# Exhibit A

## CLASS B PRIVILEGE LOG
## DISPUTED DOCUMENTS

| BATES | DATE | AUTHOR | RECIPIENT | PRIVILEGED /REDACTED | DESCRIPTION | PRIVILEGE[1] |
|---|---|---|---|---|---|---|
| ClassB 1418-1419[1] | 8/4/2002 | Arenson | Lamm/Neuberger/M. Jesselson/ Konig/M. Frankel/ J. Zich | P | Email re: Walter Industries deal and conversation with Buchler and Krieger re: Sale of Bowden | A/C |
| | 8/2/2002 | Lamm | Arenson/Neuberger/M. Jesselson/Konig/M.Frankel/J.Zich | P | Email re: Walter Industries deal and conversation with Buchler and Krieger re: Sale of Bowden | A/C |
| ClassB 1432 | 7/24/2002 | Neuberger | Neuberger/Arenson/M. Jesselson/M. Frankel/Konig/Lamm | P | Email re: Options for ALH Investment | A/C |
| ClassB 1458 | 5/9/2004 | Neuberger | Konig/Arenson/M. Jesselson | P | Email re: Conversation with Lanius re: Swiss Re | A/C, W/P |
| ClassB 1492[2] | 12/4/2002 | Neuberger | Lamm/Arenson/Konig/M. Jesselson | P | Email re: Walter deal and mediation in Bowden litigation | A/C |
| | 12/4/2002 | Lamm | Neuberger | P | Email re: Walter deal and mediation in Bowden litigation | A/C |
| ClassB 1495[3] | 12/19/2002 | Neuberger | Arenson/Konig/M. Jesselson | P | Email re: Draft of email to Krieger re: ALHII financing and problems with sale process | A/C |
| | 12/19/2002 | Arenson | Neuberger/Konig/M. Jesselson | P | Email re: Draft of email to Krieger re: ALHII financing and problems with sale process | A/C |
| | 12/19/2002 | Neuberger | Arenson/Konig/M. Jesselson | P | Email re: Draft of email to Krieger re: ALHII financing and problems with sale process | A/C |

---

[1] Class B1420 is the same as ClassB 1418-1419.
[2] ClassB 1653 is the same as ClassB 1492.
[3] ClassB 1647 is the same as ClassB 1495.

---

If entire email trail is a duplicate, it is removed from the log and noted in a footnote.
If portion of email trail is a duplicate, it is noted in the description.
Emails that have been produced are in bold and location of production is noted in description.

245857-3804.3

**CLASS B PRIVILEGE LOG**
**DISPUTED DOCUMENTS**

| BATES | DATE | AUTHOR | RECIPIENT | PRIVILEGED /REDACTED | DESCRIPTION | PRIVILEGE[1] |
|---|---|---|---|---|---|---|
| | 12/22/2002 | Arenson | Neuberger/Konig/M. Jesselson | P | Email re: Draft of email to Krieger re: ALHII financing and problems with sale process (same as ClassB 1497-1498) | A/C |
| | 12/19/2002 | Neuberger | Arenson/Konig/M. Jesselson | P | Email re: Draft of email to Krieger re: ALHII financing and problems with sale process | A/C |
| | 12/19/2002 | Arenson | Neuberger/Konig/M. Jesselson | P | Email re: Draft of email to Krieger re: ALHII financing and problems with sale process | A/C |
| | 12/19/2002 | Neuberger | Arenson/Konig/M. Jesselson | P | Email re: Draft of email to Krieger re: ALHII financing and problems with sale process | A/C |
| | 12/22/2002 | Arenson | Neuberger/Konig/M. Jesselson | P | Email re: Draft of email to Krieger re: ALHII financing and problems with sale process (same as ClassB 1497-1498) | A/C |
| ClassB 1497-1498[4] | 12/22/2002 | Arenson | Neuberger/Konig/M. Jesselson | P | Email re: Draft of email to Krieger re: ALHII financing and problems with sale process | A/C |
| | 12/19/2002 | Neuberger | Arenson/Konig/M. Jesselson | P | Email re: Draft of email to Krieger re: ALHII financing and problems with sale process | A/C |
| | 12/19/2002 | Arenson | Neuberger/Konig/M. Jesselson | P | Email re: Draft of email to Krieger re: ALHII financing and problems with sale process | A/C |
| | 12/19/2002 | Neuberger | Arenson/Konig/M. Jesselson | P | Email re: Draft of email to Krieger re: ALHII financing and problems with sale process | A/C |
| ClassB 1499-1500 | 12/22/2002 | Neuberger | Arenson/Konig/M. Jesselson | P | Email re: Draft of email to Krieger re: ALHII financing and problems with sale process | A/C |
| ClassB 1515-1516 | 2/26/2002 | Neuberger | Arenson/J. Lobell | P | Email re: Representation of B Investors, Fried Frank conflict and sale of ALH. | A/C |

[4] ClassB 1644-1645 is the same as ClassB 1497-1498.

245857-3804.3

**CLASS B PRIVILEGE LOG**
**DISPUTED DOCUMENTS**

| BATES | DATE | AUTHOR | RECIPIENT | PRIVILEGED /REDACTED | DESCRIPTION | PRIVILEGE[1] |
|---|---|---|---|---|---|---|
| ClassB 1521-1522 | 4/24/2002 | Neuberger | Konig/Tendler/Quinn | P | Email re: ALH loan and SELK amendment | A/C |
| | 4/24/2002 | Neuberger | Konig/Tendler/Quinn | P | Email re: ALH loan and SELK amendment | A/C |
| | 4/24/2002 | Neuberger | Konig/Tendler/Quinn | P | Email re: ALH loan and SELK amendment | A/C |
| ClassB 1523-1542 | 4/23/2004 | Neuberger | Konig/Tendler/Quinn | P | Draft Loan Agreement (as an attachment to email) | A/C |
| ClassB 1554-1555[5] | 3/16/2004 | Arenson | Lamm/Neuberger | P | Email re: Proposal for sale of BBC and response to proposal | A/C |
| | 3/15/2004 | Lamm | Arenson/Neuberger | P | Email re: Proposal for sale of BBC and response to proposal | A/C |
| | 3/14/2004 | Arenson | Lamm/Neuberger | P | Email re: Proposal for sale of BBC and response to proposal | A/C |
| | 3/14/2004 | Lamm | Neuberger/Arenson | P | Email re: Proposal for sale of BBC and response to proposal | A/C |
| ClassB 1562 | 3/14/2002 | Lamm | Neuberger/Arenson | P | Email re: Proposal for sale of BBC and response to proposal | A/C |
| ClassB 1563[6] | 3/7/2004 | Neuberger | Konig/M. Jesselson/Arenson | P | Email re: Strategy for negotiations with Shamrock | A/C |
| | 3/5/2004 | Lamm | Neuberger | P | Email re: Strategy for negotiations with Shamrock | A/C |
| | 3/5/2004 | Neuberger | Lamm | P | Email re: Strategy for negotiations with Shamrock | A/C |
| | 3/5/2004 | Lamm | Neuberger | P | Email re: Strategy for negotiations with Shamrock | A/C |
| ClassB 1572 | 12/8/2003 | Neuberger | Arenson/M. Jesselson/Konig | P | Email re: Shamrock's decision to sell Bowden, use of proceeds and strategy regarding same. | A/C |
| ClassB 1576 | 11/9/2003 | Neuberger | Lamm/Arenson/M. Jesselson/Konig | P | Email re: Agenda for LA meeting with Shamrock and issues to be addressed | A/C |

[5] ClassB 1559-1560, ClassB 1561 are the same as ClassB 1554-1555.
[6] Class B1564, ClassB 1740, ClassB 1741, ClassB 1742-1743, ClassB 1744-1745 and ClassB 1748-1749 are the same as Class B1563.

## CLASS B PRIVILEGE LOG
## DISPUTED DOCUMENTS

| BATES | DATE | AUTHOR | RECIPIENT | PRIVILEGED /REDACTED | DESCRIPTION | PRIVILEGE[1] |
|---|---|---|---|---|---|---|
| | 11/9/2003 | Arenson | Lamm/M. Jesselson/Konig/Neuberger | P | Email re: Agenda for LA meeting with Shamrock and issues to be addressed | A/C |
| ClassB 1581 | 9/19/2003 | Lamm | Neuberger/Arenson | P | Email re: Swiss Re extension and sale of Bowden | A/C |
| ClassB 1582 | 9/11/2003 | Neuberger | Arenson/Konig/M. Jesselson | P | Email re: Draft of letter to Krieger | A/C |
| ClassB 1592-1593[7] | 6/27/2003 | Lamm | Arenson/Konig/M. Jesselson/Neuberger/C. Frankel/M. Frankel | P | Email re: ALH Board Meeting regarding sale of ABI, Shamrock's fee and strategy moving forward | A/C |
| | 6/27/2003 | Arenson | Konig/M. Jesselson/Neuberger/Lamm | P | Email re: ALH Board Meeting regarding sale of ABI, Shamrock's fee and strategy moving forward | A/C |
| | 6/27/2003 | Lamm | Neuberger/Arenson | P | Email re: ALH Board Meeting regarding sale of ABI, Shamrock's fee and strategy moving forward | A/C |
| ClassB 1596 | 6/25/2003 | Lamm | Arenson/Neuberger | P | Email re: Waiver for notice requirement for Board Meeting | A/C |
| ClassB 1611[8] | 3/19/2003 | Lamm | Arenson/Neuberger | P | Email re: Engagement Letter Extension and Elovic correspondence | A/C |
| | 3/19/2003 | Arenson | Neuberger/Lamm | P | Email re: Engagement Letter Extension and Elovic correspondence | A/C |
| ClassB 1627 | 1/19/2003 | Arenson | Neuberger/Konig/M. Jesselson | P | Email re: Conversation with Buchler | A/C |
| ClassB 1628 | 1/9/2003 | Lamm | Arenson/Neuberger | P | Email re: Future of ALH | A/C |
| ClassB 1642-1643 | 12/22/2002 | Neuberger | Arenson/Konig/M. Jesselson | P | Email re: Draft of email to Krieger re: ALHII financing and problems with sale process (same as ClassB 1499-1500). | A/C |
| | 12/19/2002 | Neuberger | Konig/Arenson/M. Jesselson | P | Email re: Email to Krieger | A/C |
| | 12/19/2002 | Arenson | Neuberger/Konig/M. Jesselson | P | Email re: Email to Krieger | A/C |
| | 12/19/2002 | Neuberger | Arenson/Konig/M. Jesselson | P | Email re: Email to Krieger | A/C |

---

[7] ClassB 1594-1595 is the same as ClassB 1592-1593.
[8] ClassB 1717-1718 and ClassB 1719-1720 are the same as ClassB 1611.

245857-3804.3

## CLASS B PRIVILEGE LOG
## DISPUTED DOCUMENTS

| BATES | DATE | AUTHOR | RECIPIENT | PRIVILEGED /REDACTED | DESCRIPTION | PRIVILEGE[1] |
|---|---|---|---|---|---|---|
| ClassB 1654 | 12/1/2002 | Arenson | Neuberger | P | Email re: Response to Krieger | A/C |
| ClassB 1655 | 12/1/2002 | Arenson | Neuberger | P | Email re: Response to Krieger | A/C |
| ClassB 1656 | 11/29/2002 | Arenson | Neuberger | P | Email re: Response to Krieger | A/C |
| ClassB 1658 | 12/1/2002 | Neuberger | Arenson/Konig/M. Jessleson | P | Email re: Response to Krieger | A/C |
| **ClassB 1673** | **10/31/2002** | **Neuberger** | **Lamm/Arenson/M. Frankel/M. Jesssleson/ Konig/C.Frankel** | **P** | **Email re: Potential "B" Buyout (Produced at L14122)** | **A/C** |
| ClassB 1676 | 10/22/2002 | Lamm | Arenson/M. Frankel/M. Jesselson/Konig/Neuberger/C.F rankel | P | Email re: Lamm conversation with Buchler re: potential B buyout | A/C |
| ClassB 1689 | 9/18/2002 | Lamm | Arenson/M.Frankel/M. Jesselson/Konig/Neuberger | P | Email re: Walter Industries | A/C |
| ClassB 1693-1694 | 9/9/2002 | Lamm | Neuberger/Arenson/M. Frankel/M. Jesselson/Konig | P | Email re: Valuation of ALH | A/C |
| | **9/9/2002** | **Neuberger** | **Arenson/M. Frankel/M. Jesselson/Konig/Lamm** | **P** | **Email re: Valuation of ALH (Produced at L14117)** | **A/C** |
| | **9/9/2002** | **Lamm** | **Arenson/M. Frankel/ M. Jesselson/Konig/Neuberger** | **P** | **Email re: Valuation of ALH (Produced at L14117)** | **A/C** |
| ClassB 1696 | 9/3/2002 | Lamm | Arenson/M. Frankel/ M. Jesselson/ Konig/Neuberger | P | Email re: Miami Meeting with Landstar and strategy for B-buyout | A/C |
| **ClassB 1697** | **8/30/2002** | **Neuberger** | **Arenson/M. Jesselson/C.Frankel/M. Frankel/Konig** | **P** | **Email re: Management Meeting and B-buyout strategy (Produced at L14088)** | **A/C** |
| ClassB 1698-1700 | 8/11/2002 | Neuberger | Arenson/M. Jesselson/B. Jesselson/C. Frankel/M. Frankel/Konig/Lamm | P | Email re: Strategy for ALH Board Meeting and response to Krieger | A/C |
| ClassB 1735 | 1/29/2004 | K. Schumann | Konig/Neuberger | P | Email re: Jesselson contact with Stanley Gold/matters unrelated to ALH | A/C |
| | 1/28/2004 | Konig | Neuberger | P | Email re: Jesselson contact with Stanley Gold/matters unrelated to ALH | A/C, W/P |
| ClassB 1736-1739 | 2/25/2004 | J. Zich | Neuberger | P | Email re: History of ALH prepared for Neuberger | W/P |

245857-3804.3

**CLASS B PRIVILEGE LOG**
**DISPUTED DOCUMENTS**

| BATES | DATE | AUTHOR | RECIPIENT | PRIVILEGED /REDACTED | DESCRIPTION | PRIVILEGE[1] |
|---|---|---|---|---|---|---|
| | 2/12/2004 | J. Zich | Lamm | P | Email re: History of ALH prepared for Neuberger | W/P |
| ClassB 1746[9] | 3/8/2004 | Neuberger | M. Frankel/C. Frankel | P | Email re: Update on status of ALH | A/C |
| | 3/8/2004 | K. Schumann (dictation of voicemail from Frankels) | Neuberger | P | Email re: Update on status of ALH | A/C |
| ClassB 1753-1754 | 3/15/2004 | Lamm | Arenson/Neuberger | P | Email re: Response to proposed sale of BBC (Same as ClassB 1554-1555) | A/C |
| | 3/14/2004 | Arenson | Lamm/Neuberger | P | Email re: Proposal for sale of BBC and response to proposal | A/C |
| | 3/14/2004 | Lamm | Arenson/Neuberger | P | Email re: Proposal for sale of BBC and response to proposal | A/C |
| ClassB 1760-1762 | 3/16/2004 | Arenson | Lamm/Neuberger | P | Email re: Proposal for sale of BBC and response to proposal (Same as ClassB 1554-1555) | A/C |
| | 3/15/2004 | Lamm | Arenson/Neuberger | P | Email re: Proposal for sale of BBC and response to proposal (Same as ClassB 1554-1555) | A/C |
| | 3/14/2004 | Arenson | Lamm/Neuberger | P | Email re: Proposal for sale of BBC and response to proposal | A/C |
| | 3/14/2004 | Lamm | Neuberger/Arenson | P | Email re: Proposal for sale of BBC and response to proposal | A/C |
| ClassB 1773-1774 | 6/6/2004 | J. Lobell | Neuberger/Lamm | P | Email re: Confession of Judgment | A/C |
| | 6/6/2004 | Neuberger | Lamm/J.Lobell | P | Email re: Confession of Judgment | A/C |
| | 6/4/2004 | Lamm | Neuberger | P | Email re: Confession of Judgment | A/C |
| ClassB 4490-4491 | 3/24/2004 | Neuberger | Arenson/M. Jesselson/B. Jesselson/C. Frankel/M. Frankel/Konig/Lamm | P | Email re: Sale of BBC, dispute with Shamrock | A/C, W/P |

---

[9] ClassB 1747 is the same as ClassB 1746.

245857-3804.3

## CLASS B PRIVILEGE LOG
## DISPUTED DOCUMENTS

| BATES | DATE | AUTHOR | RECIPIENT | PRIVILEGED /REDACTED | DESCRIPTION | PRIVILEGE[1] |
|-------|------|--------|-----------|----------------------|-------------|--------------|
| ClassB 4500-4501 | 3/20/2004 | Neuberger | Arenson/M. Jesselson/B. Jesselson/C. Frankel/M. Frankel/Konig/Lamm | P | Email re: sale of BBC, dispute with Shamrock | A/C, W/P |

**CLASS B REDACTED LOG**
**DISPUTED DOCUMENTS**

| BATES | DATE | AUTHOR | RECIPIENT | REDACTED/ PRIVILEGED | DESCRIPTION | PRIVILEGE |
|---|---|---|---|---|---|---|
| ClassB 133-137[1] | 10/3/2003 | Lamm | Neuberger/Arenson | R | Email re: Strategy for meeting between Arenson and Buchler to discuss ALHII | A/C |
| | 10/2/2003 | Arenson | Neuberger/Lamm | R | Email re: Strategy for meeting between Arenson and Buchler to discuss ALHII | A/C |
| ClassB 287 | 9/16/2003 | Neuberger | Lamm/Arenson/M.Jesselson/Konig | R | Email Re: Response to Buchler email | A/C |
| | 9/15/2003 | Lamm | Neuberger/Konig/M. Jesselson/Arenson/M. Frankel/C. Frankel | R | Email Re: Response to Buchler email | A/C |
| ClassB 288-290 | 9/9/2003 | Neuberger | Lamm/Arenson/M.Jesselson/Konig | R | Email re: Response to Shamrock position on Ohio Savings Bank | A/C |
| | 9/9/2003 | Lamm | Neuberger/Konig/M. Jesselson/Arenson/Frankel/Hesky | R | Email re: Response to Shamrock position on Ohio Savings Bank | A/C |
| Class B 323-325 | 8/8/2003 | Neuberger | Arenson/Konig/M. Jesselson | R | Email re: Sweeney and LaGuardia's involvement with potential buyer for Bowden | A/C |
| | 8/6/2003 | Lamm | Neuberger | R | Email re: Sweeney and LaGuardia's involvement with potential buyer for Bowden | A/C |
| ClassB 328-333 | 8/8/2003 | Neuberger | Arenson/Konig/M. Jesselson | R | Email re: Sweeney and LaGuardia's involvement with potential buyer for Bowden | A/C |
| | 8/7/2003 | Lamm | Neuberger | R | Email re: Sweeney and LaGuardia's involvement with potential buyer for Bowden | A/C |
| ClassB 335-337[2] | 7/30/2003 | Neuberger | Arenson/Konig/M. Jesselson | R | Email re: Sweeney and LaGuardia's involvement with potential buyer for Bowden | A/C |
| | 7/30/2003 | Lamm | Neuberger | R | Email re: Sweeney and LaGuardia's involvement with potential buyer for Bowden | A/C |
| | **7/30/2003** | **Neuberger** | **Arenson/Konig/M. Jesselson/Lamm** | **R** | **Email re: Sweeney and LaGuardia's involvement with potential buyer for Bowden (Produced at L3781U).** | **A/C, W/P** |

---

[1] ClassB 138-141, ClassB 273-279 and ClassB 280-283 are the same as ClassB 133-137.
[2] ClassB 338-339 and ClassB 340 are the same as ClassB 335-337.

| |
|---|
| If entire email trail is a duplicate, it is removed from the log and noted in a footnote. |
| If portion of email trail is a duplicate, it is noted in the description. |
| Emails that have been produced are in bold and location of production is noted in description. |

245859-3804.3

**CLASS B REDACTED LOG**
**DISPUTED DOCUMENTS**

| BATES | DATE | AUTHOR | RECIPIENT | REDACTED/ PRIVILEGED | DESCRIPTION | PRIVILEGE |
|---|---|---|---|---|---|---|
| | 7/30/2003 | Arenson | Neuberger/Lamm | R | **Email re: Sweeney and LaGuardia's involvement with potential buyer for Bowden (Produced at L3781U).** | A/C |
| ClassB 354-355[3] | 6/26/2003 | Arenson | Neuberger | R | Email re: Execution of Unanimous Written Consent and Contribution Agreement | A/C |
| ClassB 358 | 6/26/2003 | Arenson | Neuberger/Konig/M. Jesselson | R | Email re: Proposed settlement agreement with Bowden family | A/C |
| ClassB 365-366[4] | 6/25/2003 | Neuberger | Lamm/Arenson | R | Email re: Shamrock fee for sale of ABI | A/C, W/P |
| | 6/25/2003 | Lamm | Arenson/Neuberger | R | Email re: Shamrock fee for sale of ABI | A/C |
| | 6/25/2003 | Arenson | Neuberger/Lamm | R | Email re: Execution of Unanimous Written Consent and Contribution Agreement | A/C |
| ClassB 370[5] | 6/25/2003 | Arenson | Neuberger/Konig/M. Jesselson/Lamm | R | Email re: Shamrock fee for sale of ABI | A/C |
| ClassB 373-374[6] | 6/25/2003 | Lamm | Neuberger/Arenson | R | Email re: Shamrock fee for sale of ABI | A/C |
| | 6/24/2003 | Neuberger | Lamm/Konig/Arenson/M. Jesselson | R | Email re: Execution of Unanimous Written Consent and Contribution Agreement | A/C |
| | 6/24/2003 | Lamm | Neuberger | R | Email re: Execution of Unanimous Written Consent and Contribution Agreement | A/C |
| ClassB 378-379[7] | 6/24/2003 | Neuberger | Arenson/Lamm/Konig/M. Jesselson | R | Email re: Execution of Unanimous Written Consent and Contribution Agreement | A/C |
| | 6/24/2003 | Lamm | Neuberger | R | Email re: Execution of Unanimous Written Consent and Contribution Agreement | A/C |
| ClassB 412-414[8] | 4/4/2003 | Neuberger | Arenson/Konig/M. Jesselson | R | Email re: Sale of ABI, discussions with Class A for potential buy-out and status of Bowden litigation | A/C, W/P |

---

[3] ClassB 356-357 and ClassB 940-941 are the same as ClassB 354-355.
[4] ClassB 367-368 and ClassB 369 are the same as ClassB 365-366.
[5] ClassB 377 is the same as ClassB 370.
[6] ClassB 938-939 is the same as ClassB 373-374.
[7] ClassB 929-930 is the same as ClassB 378-379.
[8] ClassB 415-416 is the same as ClassB 412-414.

245859-3804.3

## CLASS B REDACTED LOG
## DISPUTED DOCUMENTS

| BATES | DATE | AUTHOR | RECIPIENT | REDACTED/ PRIVILEGED | DESCRIPTION | PRIVILEGE |
|---|---|---|---|---|---|---|
| | 4/4/2003 | Arenson | Konig/M.Jesselson/Neuberger | R | Email re: Sale of ABI, discussions with Class A for potential buy-out and status of Bowden litigation | A/C |
| ClassB 430[9] | 3/18/2003 | Neuberger | Lamm/Jay Lobell | R | Email re: Effect of execution of JMP Engagement Letter Extension | A/C, W/P |
| | 3/18/2003 | Lamm | Neuberger | R | Email re: Effect of execution of JMP Engagement Letter Extension | A/C |
| ClassB 434-435 | 2/16/2003 | Neuberger | Lamm/Arenson | | Email re: Strategy for BOD Meeting on 2/10/03 | A/C, W/P |
| | 2/14/2003 | Lamm | Neuberger | R | Email re: Strategy for BOD Meeting on 2/10/04 | A/C |
| ClassB 475-476 | 12/19/2002 | Arenson | Neuberger/Konig/M. Jesselson | R | Email re: Draft e-mail to Krieger re: Sale of ALH and potential "B" buyout | A/C |
| | 12/19/2002 | Neuberger | Arenson/Konig/M.Jesselson | R | Email re: Draft e-mail to Krieger re: Sale of ALH and potential "B" buyout | A/C, W/P |
| | 12/19/2002 | Arenson | Neuberger/Konig/M.Jesselson | R | Email re: Draft e-mail to Krieger re: Sale of ALH and potential "B" buyout | A/C |
| ClassB 477-478[10] | 12/19/2002 | Neuberger | Arenson/Konig/M.Jesselson | R | Email re: Draft e-mail to Krieger re: Sale of ALH and potential "B" buyout | A/C |
| | 12/19/2002 | Arenson | Neuberger/Konig/M.Jesselson | R | Email re: Strategy for potential "B" Buyout | A/C |
| ClassB 480-482[11] | 12/3/2002 | Neuberger | M.Jesselson/Konig/Arenson | R | Email re: Strategy for conference call with Shamrock | A/C |
| ClassB 512 | 8/7/2002 | Lamm | Neuberger/Jay Lobell | R | Email re: Potential "B" Buyout offer | A/C |
| ClassB 515 | 8/8/2002 | Arenson | Neuberger/Lamm | R | Email re: Response to e-mail from Buchler re: ALH Board Meeting | A/C |
| Class B 702-704 | 11/11/2002 | Neuberger | Arenson | R | Email re: Draft response to Buchler email | A/C, W/P |
| ClassB 790[12] | 5/20/2004 | Arenson | Neuberger | R | Email re: Lion & Lamm Confession of Judgment | A/C |

---

[9] ClassB 432-433 is the same as ClassB 430.
[10] ClassB 479 and ClassB 1399 are the same as ClassB 477-478.
[11] ClassB 799-800 is the same as ClassB 480-482.
[12] ClassB 1157 is the same as ClassB 790.

245859-3804.3

## CLASS B REDACTED LOG
## DISPUTED DOCUMENTS

| BATES | DATE | AUTHOR | RECIPIENT | REDACTED/ PRIVILEGED | DESCRIPTION | PRIVILEGE |
|---|---|---|---|---|---|---|
| ClassB 794[13] | 11/11/2002 | Lamm | Neuberger | R | Fax Cover Letter re: Effect of execution of Walter exclusivity letter on potential B buyout | A/C |
| ClassB 921-922 | 6/24/2003 | Arenson | Lamm/Neuberger/Konig/M. Jesselson | R | Email re: Execution of Unanimous Written Consent and Contribution Agreement | A/C |
| ClassB 1105 | 3/17/2004 | Lamm | Neuberger | R | Email re:Execution of proposed resolutions | A/C |
| ClassB 1147 | 5/5/2004 | Arenson | Neuberger/M. Jesselson/Konig | R | Email re: Response to proposed recapitalization of ALH II | A/C |
| ClassB 1267-1268 | 9/9/2004 | Neuberger | Arenson/Konig/M. Jesselson/B. Jesselson/M. Frankel/S. Wood | R | Email re: Effect of Wachovia forbearance agreement on Class B interest | A/C, W/P |
|  | 9/9/2004 | Arenson | Neuberger | R | Email re: Effect of Wachovia forbearance agreement on Class B interest | A/C |
| ClassB 1349 | 7/29/2003 | Lamm | Neuberger/Arenson | R | Email re: Sweeney and LaGuardia's involvement with potential buyer for Bowden | A/C |
| ClassB 1354-1355 | 5/13/2003 | Neuberger | Arenson/Lamm | R | Email re: Response to Shamrock's refusal to allow Neuberger to participate in Telephonic Board Meeting | A/C, W/P |
|  | 5/13/2003 | Lamm | Neuberger/Arenson | R | Email re: Response to Shamrock's refusal to allow Neuberger to participate in Telephonic Board Meeting | A/C |
|  | 5/13/2003 | Arenson | Neuberger/Lamm/Konig/M. Jesselson | R | Email re: Response to Shamrock's refusal to allow Neuberger to participate in Telephonic Board Meeting | A/C |
| ClassB 1380 | 8/14/2002 | Arenson | Neuberger | R | Email re: Analysis of Walter letter of intent | A/C |
| ClassB 1397-1398 | 11/14/2002 | Neuberger | Konig/Arenson/M. Jesselson | R | Email re: Summary of Class B conference call re: legal strategy for BOD meeting in Charlotte | A/C, W/P |
| ClassB 1400-1401 | 12/19/2002 | Arenson | Neuberger/Konig/M. Jesselson | R | Email re: Draft e-mail to Krieger re: Sale of ALH and potential "B" buyout | A/C |
|  | 12/19/2002 | Neuberger | Arenson/Konig/M. Jesselson | R | Email re: Draft e-mail to Krieger re: Sale of ALH and potential "B" buyout | A/C, W/P |
|  | 12/19/2002 | Arenson | Neuberger/Konig/M. Jesselson | R | Email re: Potential "B" buyout offer (same as ClassB 477-478) | A/C |

---

[13] ClassB 4507 is the same as ClassB 794.

245859-3804.3

## CLASS B REDACTED LOG
## DISPUTED DOCUMENTS

| BATES | DATE | AUTHOR | RECIPIENT | REDACTED/ PRIVILEGED | DESCRIPTION | PRIVILEGE |
|---|---|---|---|---|---|---|
| ClassB 1405-1406 | 10/23/2002 | Lamm | Arenson/M. Frankel/M. Jesselson/Konig/Neuberger/C. Frankel | R | Email re: Lamm conversation with Buchler re: potential B buyout | A/C |
| ClassB 1407-1408 | 1/27/2003 | Neuberger | Arenson | R | Email re: Neuberger attendance at BOD meeting in Charlotte | A/C, W/P |
| | 1/27/2003 | Arenson | Neuberger | R | Email re: Neuberger attendance at BOD meeting in Charlotte | A/C |
| ClassB 1409-1410 | 3/24/2004 | Arenson | Neuberger | R | Email re: Summary of conference with Shamrock re: sale of BBC | A/C |
| | 3/24/2004 | Neuberger | Arenson/Konig/M. Jesselson | R | Email re: Legal strategy for response to Bowden-revised SPA | A/C, W/P |
| | 3/24/2004 | Arenson | Neuberger/Konig/M. Jesselson | R | Email re: Legal strategy for response to Bowden-revised SPA | A/C |
| ClassB 1439-1440 | 7/31/2002 | Arenson | Lamm | R | Email requesting Lamm to forward comments to Neuberger re: Class A's decision to exit the ALH investment | A/C |
| ClassB 1480-1482 | 7/9/2004 | Neuberger | Arenson/Konig/M. Jesselson/M. Frankel/TMW/C. Frankel | R | Email re: Draft of letter to Krieger and Buchler | A/C, W/P |
| ClassB 1489 | 11/14/2002 | Neuberger | Arenson/Konig | R | Email re: Identity of "B" Investors and meeting with Shamrock | A/C |
| ClassB 1493[14] | 12/12/2002 | Neuberger | Arenson/M. Jesselson/Konig/Lamm | R | Email re: Class B position regarding Bowden sale and impact on Swiss Re (Produced at L14457) | A/C |
| ClassB 1544-1545[15] | 3/25/2004 | Neuberger | Lamm | R | Email re: Coversation with Lanius and Class B strategy | A/C |
| ClassB 1607-1608[16] | 3/19/2003 | Lamm | Neuberger/Arenson | R | Email re: Effect of execution of JMP Engagement Letter Extension | A/C |
| | 3/19/2003 | Neuberger | Lamm/Arenson | R | Email re: Effect of execution of JMP Engagement Letter Extension | A/C |
| | 3/19/2003 | Lamm | Neuberger/Arenson | R | Email re: Engagement Letter Extension and Elovic correspondence | A/C |

[14] ClassB 1494, ClassB 1648, ClassB 1649 and ClassB 1650 are the same as ClassB 1493.
[15] ClassB 1764 and ClassB1765 are the same as ClassB 1544-1555.
[16] ClassB 1609-1610 are the same as ClassB 1607-1608.

245859-3804.3

**CLASS B REDACTED LOG**
**DISPUTED DOCUMENTS**

| BATES | DATE | AUTHOR | RECIPIENT | REDACTED/ PRIVILEGED | DESCRIPTION | PRIVILEGE |
|---|---|---|---|---|---|---|
| ClassB 1672 | 10/27/2002 | Neuberger | Arenson/M. Jesselson/Konig/Lamm/M. Frankel/C.Frankel/C. Frankel | R | Email re: Potential "B" Buyout | A/C |
| ClassB 1688 | 9/18/2002 | Lamm | Arenson/M.Frankel/M. Jesselson/Konig/Neuberger | R | Email re: Response to offer from Walter Industries | A/C |
| ClassB 1750-1752[17] | 3/14/2004 | Arenson | Lamm/Neuberger | R | Email re: Strategy for reaction to proposed sale of BBC | A/C |
| | 3/14/2004 | Lamm | Arenson/Neuberger | R | Email re: Strategy for reaction to proposed sale of BBC | A/C |
| ClassB 4502 | 11/11/1999 | Arenson | Internal Document | R | Chart showing A. Arenson Holdings and D.A. interest in various entities | Irrelevant Info. |

---

[17] ClassB 1755-1756 is the same as ClassB 1750-1752.

245859-3804.3

**LAMM PRIVILEGE LOG**
**DISPUTED DOCUMENTS**

| BATES | DATE | AUTHOR | RECIPIENT | REDACTED/PRIVILEGED | DESCRIPTION | PRIVILEGE[1] |
|---|---|---|---|---|---|---|
| L3111-L3185[1] | 7/17/2002 | Lamm | Neuberger | P | Email re: Emails to be forwarded to attorneys for consultation | A/C, W/P |
| L3662-L3717[2] | 7/15/2002 | Neuberger | Lamm/J. Lobell | P | Email re: Emails to be forwarded to attorneys for consultation | A/C, W/P |
| L12974 | 1/10/2003 | Lamm | Neuberger | P | Fax re: Effect of Bowden litigation on sale of entities | A/C |
| L12976 | 12/17/2002 | Lamm | Neuberger | P | Fax re: Effect of Bowden litigation on sale of entities | A/C |
| L13026 | | Lamm | | P | Draft of Narrative of history of ALH prepared for counsel | A/C, W/P |
| L13027[3] | 9/25/2001 | Lamm | J. Zich | P | Draft correspondence regarding Lion & Lamm's management issues with comments | A/C |
| L13028 | no date on doc | Lamm | Neuberger | P | Correspondence re: Strategy for meeting with JMP, meeting with division presidents | A/C |
| L13029 | 4/27/2003 | Lamm | Neuberger | P | Fax correspondence re: ALH Sale of ABI and impact of Lanius leaving | A/C |
| L13032-L13033 | 1/10/2003 | Lamm | Neuberger | P | Fax re: Effect of Bowden litigation on sale of entities | A/C |
| L13041 | 7/29/2002 | Lamm | Neuberger | P | Memo re: ALH/Heathrow Airport 7/29 Meeting-agenda and strategy | A/C |
| **L13042-L13043[4]** | **10/8/2002** | **Arenson** | **Neuberger/Class B Members** | **P** | **Memo re: Strategy for potential B buyout (Produced at L14136)** | A/C |

---

[1] L13696 and L13699 are the same as L3111 without the attachments.
[2] L13695, L13700 and L13701 are the same as L3662 without the attachments.
[3] L13057-L13058 is the same as L13026-L13027.
[4] L14474-L14475 is the same as L13042-L13043.

---

If entire email trail is a duplicate, it is removed from the log and noted in a footnote.
If portion of email trail is a duplicate, it is noted in the description.
Emails that have been produced are in bold and location of production is noted in description.

245871-3804.3

## LAMM PRIVILEGE LOG
## DISPUTED DOCUMENTS

| BATES | DATE | AUTHOR | RECIPIENT | REDACTED/PRIVILEGED | DESCRIPTION | PRIVILEGE[1] |
|---|---|---|---|---|---|---|
| L13044-L13047[5] | 2/7/2003 | Lamm | Neuberger/Arenson/M. Frankel/M. Jesselson/Konig/C. Frankel | P | Memo re: Summary of meeting with LaGuardia and Lanius and strategy for potential B buy-out | A/C |
| L13053-L13054 | 2/6/2003 | Lamm | Neuberger | P | Email re: Strategy for a potential B buyout | A/C |
| L13071-L13097[6] | 2/16/2003 | Lamm | J. Lobell | P | Email re: Forward documents for Lobell to review to develop strategy for ALH Board Meeting (and attachments) | A/C |
|  | 2/15/2003 | J. Lobell | Lamm | P | Email re: Strategy for ALH Board Meeting | A/C, W/P |
|  | 2/15/2003 | Lamm | J. Lobell | P | Email re: Strategy for ALH Board Meeting | A/C |
| L13098-L13104 | 6/9/2002 | Lamm | J. Lobell | P | Email re: Narrative of ALH History and relationship with Shamrock | A/C, W/P |
| L13130-L13132 | 9/11/2002 | Lamm | J. Lobell | P | Email re: Draft of letter from Neuberger to Shamrock | A/C, W/P |
| L13308-L13314 | 1/25/2004 | Lamm | Neuberger | P | Email re: Narrative of ALH History and relationship with Shamrock | A/C, W/P |
| L13319-L13321[7] | 2/17/2003 | Lamm | J. Lobell | P | Email re: Strategy for ALH Board Meeting | A/C, W/P |
| L13323-L13325 | 12/12/2002 | Lamm | Konig/Neuberger | P | Email re: Estimate of proceeds of a sale of ALH | A/C |
| L13326-L13329 | 12/12/2002 | Lamm | Neuberger | P | Email re: Estimate of proceeds of a sale of ALH | A/C |
|  | 9/12/2002 | Neuberger | Lamm | P | Email re: Estimate of proceeds of a sale of ALH | A/C |
|  | 9/12/2002 | Lamm | Neuberger/Konig | P | Email re: Estimate of proceeds of a sale of ALH | A/C |
| L13330-L13331 | 7/21/2002 | Lamm | Neuberger | P | Email re: Strategy for class B future of ALH | A/C |

---

[5] L13671-L13676 is the same as L13044.
[6] L14429-L14430 and L14431 are the same as L13071 without the attachment.
[7] L14426-L14427 is the same as L13319.

245871-3804.3

## LAMM PRIVILEGE LOG
## DISPUTED DOCUMENTS

| BATES | DATE | AUTHOR | RECIPIENT | REDACTED/PRIVILEGED | DESCRIPTION | PRIVILEGE[1] |
|---|---|---|---|---|---|---|
| L13334-L13335 | 3/13/2003 | Lamm | M. Jesselson/Neuberger | P | Email re: Summary of meeting with Neuberger re: strategy for class B investors future at ALH | A/C, W/P |
| L13343-L13345 | 7/29/2003 | Lamm | Neuberger/Arenson | P | Email re: Sweeney and LaGuardia's involvement with potential buyer for Bowden | A/C |
| L13665-L13668 | 2/12/2004 | J. Zich | Lamm | P | Email re: Narrative of ALH History and relationship with Shamrock prepared for Neuberger | W/P |
| L13671-L13676 | 2/8/2003 | Neuberger | J. Lobell/Lamm | P | Email re: Documents needed for meeting to discuss ALH strategy (Same as L13044) | A/C, W/P |
|  | 2/7/2003 | Lamm | Arenson/M. Frankel/M. Jesselson/Konig/Neuberger/C. Frankel | P | Memo re: Summary of meeting with LaGuardia and Lanius and strategy for potential B buy-out | A/C |
|  | 2/6/2003 | Lamm | Neuberger | P | Email re: Strategy for a potential B buyout | A/C |
| **L13691** | **8/30/2002** | **Neuberger** | **Arenson/M. Jesselson/C. Frankel/M. Frankel/Lamm/Konig** | **P** | **Email re: Management Meeting and B-buyout strategy (Produced at L14088)** | **A/C, W/P** |
| L13702-L13704 | 7/15/2002 | Neuberger | M. Frankel/Arenson/M. Jesselson/Konig/H. Iaulus | P | Email re: Draft of Neuberger letter to Shamrock | A/C, W/P |
| L13767[8] | 7/23/2002 | Lamm | Neuberger/J. Lobell | P | Email re: Execution of Walter Industries Purchase of Bowden | A/C |
| L13772[9] | 2/19/2003 | Lamm | Neuberger | P | Email re: Strategy for dealing with Shamrock | A/C |
| L13775 | 2/25/2002 | Lamm | Neuberger | P | Email re: Strategy for dealing with Shamrock | A/C, W/P |
| L13776 | 1/11/2004 | Lamm | J. Lobell | P | Email re: Summary of meeting with Konig and Neuberger | A/C |

---

[8] L14526 is the same as L13767.
[9] The second email in L14425 is the same as L13772.

245871-3804.3

## LAMM PRIVILEGE LOG
## DISPUTED DOCUMENTS

| BATES | DATE | AUTHOR | RECIPIENT | REDACTED/PRIVILEGED | DESCRIPTION | PRIVILEGE[1] |
|---|---|---|---|---|---|---|
| L13779 | 7/5/2004 | Lamm | J. Zich | P | Email re: Supplemental documents for narrative that Zich prepared for Lobell | W/P |
| L13782 | 8/23/2002 | Lamm | J. Lobell | P | Email re: Procedure to object to accuracy of ALH financial statements | A/C, W/P |
| L13785-L13787[10] | 3/7/2003 | Lamm | J. Lobell | P | Email re: Strategy for dealing with Shamrock collection | A/C |
| | 3/7/2003 | J. Lobell | Lamm | P | Email re: Strategy for dealing with Shamrock collection | A/C, W/P |
| | 3/7/2003 | Lamm | J. Lobell | P | Email re: Strategy for dealing with Shamrock collection | A/C |
| | 3/7/2003 | J. Lobell | Lamm | P | Email re: Strategy for dealing with Shamrock collection | A/C, W/P |
| | 3/7/2003 | Lamm | J. Lobell | P | Email re: Strategy for dealing with Shamrock collection | A/C |
| | 3/7/2003 | J. Lobell | Lamm | P | Email re: Strategy for dealing with Shamrock collection | A/C, W/P |
| | 3/7/2003 | Lamm | J. Lobell | P | Email re: Strategy for dealing with Shamrock collection | A/C |
| L13788 | 6/6/2004 | Lamm | Neuberger | P | Email re: Potential SELK losses on ALH and other investments | A/C, W/P |
| | 6/6/2004 | Neuberger | Lamm | P | Email re: Potential SELK losses on ALH and other investments | A/C, W/P |
| L13806-L13807[11] | 7/8/2002 | Lamm | J. Lobell/Neuberger | P | Email re: Draft of Neuberger letter to Shamrock | A/C, W/P |
| | 7/8/2002 | J. Lobell | Neuberger/Lamm | P | Email re: Draft of Neuberger letter to Shamrock | A/C, W/P |
| | 7/8/2002 | Neuberger | Lamm/J. Lobell | P | Email re: Draft of Neuberger letter to Shamrock | A/C, W/P |

[10] L13863-L13864, L13865, L14420-L14421, L14422 and L14423 are the same as L13785.
[11] L14543-L14544 is the same as L13806.

245871-3804.3

**LAMM PRIVILEGE LOG**
**DISPUTED DOCUMENTS**

| BATES | DATE | AUTHOR | RECIPIENT | REDACTED/PRIVILEGED | DESCRIPTION | PRIVILEGE[1] |
|-------|------|--------|-----------|---------------------|-------------|-----------|
| L13808-L13809[12] | 6/9/2002 | Lamm | J. Lobell | P | Email re: Narrative of ALH History and relationship with Shamrock | A/C, W/P |
| | 6/9/2002 | Lobell | Lamm | P | Email re: Narrative of ALH History and relationship with Shamrock | A/C, W/P |
| | 6/9/2002 | Lamm | J. Lobell | P | Email re: Narrative of ALH History and relationship with Shamrock | A/C, W/P |
| | 6/7/2002 | J. Lobell | Lamm/J. Zich | P | Email re: Narrative of L&L history with Shamrock | A/C, W/P |
| | 6/7/2002 | Lamm | J. Lobell/J. Zich | P | Email re: Narrative of L&L history with Shamrock | A/C, W/P |
| L13813-L13814 | 2/26/2002 | Lamm | Neuberger/J. Zich | P | Email re: Draft letter to Arenson re: representation of B investors | A/C |
| | 2/26/2002 | Neuberger | Lamm/J. Zich | P | Email re: Draft letter to Arenson re: representation of B investors | A/C |
| L13824 | 7/28/2004 | Lamm | J. Lobell | P | Email re: Modified Draft of document to exclude litigation strategy | A/C, W/P |
| | 7/28/2004 | J. Lobell | Lamm | P | Email re: Modified Draft of document to exclude litigation strategy | A/C, W/P |
| L13825 | 7/29/2004 | Lamm | J. Lobell | P | Email re: Modified Draft of document to exclude litigation strategy | A/C, W/P |
| | 7/28/2004 | J. Lobell | Lamm | P | Email re: Modified Draft of document to exclude litigation strategy | A/C, W/P |
| | 7/28/2004 | Lamm | J. Lobell | P | Email re: Modified Draft of document to exclude litigation strategy | A/C, W/P |
| | 7/28/2004 | J. Lobell | Lamm | P | Email re: Modified Draft of document to exclude litigation strategy | A/C, W/P |

---

[12] L13811, L14585-L14586 and L14587 are the same as L13808.

# LAMM PRIVILEGE LOG
## DISPUTED DOCUMENTS

| BATES | DATE | AUTHOR | RECIPIENT | REDACTED/PRIVILEGED | DESCRIPTION | PRIVILEGE[1] |
|-------|------|--------|-----------|----------------------|-------------|--------------|
| L13828-L13829 | 5/23/2002 | Lamm | Neuberger | P | Email re: Response to Krieger Memo | A/C, W/P |
| | 5/23/2002 | Neuberger | Lamm | P | Email re: Response to Krieger Memo | A/C, W/P |
| | 5/22/2002 | Lamm | Neuberger | P | Email re: Response to memo from Krieger | A/C, W/P |
| L13832-L13833[13] | 6/6/2004 | Lamm | J. Lobell | P | Email re: Lamm confession of judgment | A/C, W/P |
| | 6/6/2004 | J. Lobell | Lamm | P | Email re: Lamm confession of judgment | A/C, W/P |
| | 6/6/2004 | Neuberger | J. Lobell/Lamm | P | Email re: Lamm confession of judgment | A/C, W/P |
| | 6/6/2004 | J. Lobell | Neuberger/Lamm | P | Email re: Lamm confession of judgment | A/C, W/P |
| | 6/6/2004 | Neuberger | J. Lobell/Lamm | P | Email re: Lamm confession of judgment | A/C, W/P |
| | 6/4/2004 | Lamm | Neuberger/J. Lobell | P | Email re: Lamm confession of judgment | A/C, W/P |
| L13836-L13838[14] | 6/30/2002 | Lamm | J. Lobell | P | Email re: Neuberger Letter to Shamrock | A/C |
| | 6/30/2002 | J. Lobell | Lamm | P | Email re: Neuberger Letter to Shamrock | A/C, W/P |
| | 6/30/2002 | Lamm | J. Lobell | P | Email re: Neuberger Letter to Shamrock | A/C |
| | 6/30/2002 | J. Lobell | Lamm | P | Email re: Neuberger Letter to Shamrock | A/C, W/P |
| | 6/29/2002 | Lamm | J. Lobell | P | Email re: Neuberger Letter to Shamrock | A/C |
| | 6/28/2002 | J. Lobell | Lamm | P | Email re: Neuberger Letter to Shamrock | A/C, W/P |
| | 6/27/2002 | Lamm | J. Lobell | P | Email re: Neuberger Letter to Shamrock | A/C |

[13] L13834-L13835 is the same as L13832.
[14] L13839-L13840, L14559-L14561, L14562-L14563 and L14564 are the same as L13836-L13838.  L13841-L13842 is the same as L13837-L13838.

245871-3804.3

## LAMM PRIVILEGE LOG
## DISPUTED DOCUMENTS

| BATES | DATE | AUTHOR | RECIPIENT | REDACTED/PRIVILEGED | DESCRIPTION | PRIVILEGE[1] |
|---|---|---|---|---|---|---|
| L13846-L13847 | 7/21/2002 | Lamm | J. Lobell | P | Email re:Neuberger letter to Shamrock and meeting with Shamrock | A/C |
| | 7/21/2002 | J. Lobell | Lamm | P | Email re: Neuberger letter to Shamrock and meeting with Shamrock | A/C, W/P |
| | 7/21/2002 | Lamm | J. Lobell | P | Email re: Neuberger letter to Shamrock and meeting with Shamrock | A/C |
| | 7/20/2002 | J. Zich | Lamm | P | Email re: Neuberger letter to Shamrock and meeting with Shamrock | A/C |
| L13850-L13851 | 2/12/2004 | Lamm | J. Lobell | P | Email re: Lamm's role as Chairman of ALH | A/C |
| | 2/12/2004 | J. Lobell | Lamm | P | Email re: Lamm's role as Chairman of ALH | A/C, W/P |
| | 2/12/2004 | Lamm | J. Lobell | P | Email re: Lamm's role as Chairman of ALH | A/C |
| L13859[15] | 2/17/2003 | Lamm | J. Lobell | P | Email re: Strategy for ALH Board Meeting | A/C |
| | 2/16/2003 | J. Lobell | Lamm | P | Email re: Strategy for ALH Board Meeting | A/C, W/P |
| L13872-L13874[16] | 2/27/2002 | Lamm | Neuberger | P | Email re: Representation of Class B members | A/C, W/P |
| | 2/27/2002 | Neuberger | Lamm/J. Lobell | P | Email re: Representation of Class B members | A/C, W/P |
| | 2/27/2002 | Arenson | Neuberger | P | Email re: Representation of Class B members | A/C, W/P |
| | 2/27/2002 | Neuberger | Arenson/J. Lobell | P | Email re: Representation of Class B members | A/C, W/P |

[15] L14428 is the same as L13859.
[16] L14641-L14642 and L14643-L14644 are the same as L13872.

245871-3804.3

# LAMM PRIVILEGE LOG
## DISPUTED DOCUMENTS

| BATES | DATE | AUTHOR | RECIPIENT | REDACTED/PRIVILEGED | DESCRIPTION | PRIVILEGE[1] |
|-------|------|--------|-----------|---------------------|-------------|--------------|
| L13891-L13895[17] | 6/30/2002 | Lamm | J. Lobell/Neuberger | P | Email re: Draft of Neuberger letter to Shamrock | A/C, W/P |
| | 6/30/2002 | J. Lobell | Neuberger/Lamm | P | Email re: Draft of Neuberger letter to Shamrock | A/C, W/P |
| | 6/30/2002 | Neuberger | Lamm/J. Lobell | P | Email re: Draft of Neuberger letter to Shamrock | A/C, W/P |
| | 6/28/2002 | J. Lobell | Neuberger/Lamm | P | Email re: Draft of Neuberger letter to Shamrock | A/C, W/P |
| | 6/27/2002 | Neuberger | Lamm/J. Lobell | P | Email re: Draft of Neuberger letter to Shamrock | A/C, W/P |
| L13907 | 7/1/2002 | Lamm | J. Lobell | P | Email re: Status of Neuberger Communications | A/C |
| L13915 | 2/9/2003 | Lamm | J. Lobell | P | Email re: Preparation for ALH Board meeting | A/C |
| L13916 | 2/14/2003 | Lamm | J. Lobell | P | Email re: Preparation for ALH Board meeting | A/C |
| L13919 | 5/27/2002 | Lamm | Neuberger | P | Email re: Strategy for dealing with Shamrock | A/C, W/P |
| L13920 | 7/27/2004 | Lamm | J. Lobell | P | Email re: Lisman Meeting/preparation of ALH narrative | A/C |
| L13925 | 5/22/2002 | Lamm | Neuberger | P | Email re: Response to memo from Krieger | A/C |
| L13929[18] | 2/19/2003 | Lamm | J. Lobell | P | Email re: Strategy for dealing with Shamrock | A/C |
| L13939[19] | 6/27/2002 | Lamm | J. Lobell | P | Email re: Neuberger Letter to Shamrock | A/C |
| L13941 | 7/19/2004 | Lamm | J. Lobell | P | Email re: Strategy for meeting with potential lenders | A/C |
| L13966 | 7/19/2002 | Lamm | J. Lobell | P | Email re: Meeting with Arenson | A/C |

---

[17] L14551-L14554 and L14555-L14558 are the same as L13891.  L14565-L14566 and L14569 are the same as L13893-L13894.

[18] L14424 is the same as L13929.

[19] L14568 is the same as L13939.

245871-3804.3

## LAMM PRIVILEGE LOG
## DISPUTED DOCUMENTS

| BATES | DATE | AUTHOR | RECIPIENT | REDACTED/PRIVILEGED | DESCRIPTION | PRIVILEGE[1] |
|-------|------|--------|-----------|---------------------|-------------|-----------|
| | 7/19/2002 | Neuberger | M. Frankel/Arenson/M. Jesselson/Konig | P | Email re: Meeting with Arenson | A/C, W/P |
| L13973 | 7/17/2002 | Lamm | Neuberger | P | Email re: Strategy for potential B buyout | A/C |
| L13975 | 2/12/2004 | Lamm | J. Lobell | P | Email re: Lamm's role as Chairman of ALH | A/C |
| L13977 | 6/27/2002 | Lamm | J. Lobell | P | Email re: Agenda for Teleconference | A/C |
| L13990 | 2/15/2003 | Lamm | J. Lobell | P | Email re: Strategy for ALH Board Meeting | A/C |
| L13993 | 7/8/2002 | Lamm | Neuberger | P | Email re: Strategy for dealing with ALH | A/C |
| L14009 | 1/26/2003 | Lamm | Neuberger/J. Lobell | P | Email re: Status of potential B buyout | A/C |
| L14012 | 2/6/2003 | Lamm | Neuberger/Arenson | P | Email re: Strategy for responding to marketing of ABI | A/C |
| L14018-L14019 | 11/9/2003 | Lamm | Neuberger/Arenson/M. Jesselson/Konig | P | Email re: Agenda for LA meeting with Shamrock and issues to be addressed | A/C |
| | 11/9/2003 | Neuberger | Arenson/Lamm/M. Jesselson/Konig | P | Email re: Agenda for LA meeting with Shamrock and issues to be addressed | A/C |
| | 11/9/2003 | Arenson | Lamm/M. Jesselson/Konig/Neuberger | P | Email re: Agenda for LA meeting with Shamrock and issues to be addressed | A/C |
| L14020[20] | 3/25/2004 | Lamm | Neuberger | P | Email re: Strategy for negotiating with Shamrock | A/C |
| | 3/25/2004 | Neuberger | Lamm | P | Email re: Strategy for negotiating with Shamrock | A/C, W/P |
| L14027-L14028[21] | 2/19/2003 | Lamm | Neuberger | P | Email re: Strategy for dealing with Shamrock | A/C |

---

[20] L14094-L14095 and L14377-L14378 are the same as L14020.

[21] L14425 is the same as L14027. The first email in L14425 is the same as L14027.  The third email in L14425 is the same as L14028.

245871-3804.3

## LAMM PRIVILEGE LOG
## DISPUTED DOCUMENTS

| BATES | DATE | AUTHOR | RECIPIENT | REDACTED/PRIVILEGED | DESCRIPTION | PRIVILEGE[1] |
|-------|------|--------|-----------|---------------------|-------------|-----------|
| | 2/19/2003 | Neuberger | Lamm | P | Email re: Strategy for dealing with Shamrock | A/C |
| | 2/19/2003 | Lamm | Neuberger | P | Email re: Strategy for dealing with Shamrock (same as L13772) | A/C |
| L14031[22] | 12/12/2002 | Lamm | Neuberger/Arenson/M. Jesselson/C. Frankel/M. Frankel | P | **Email re: Effect of Swiss Re meeting on potential B buy-out (Produced at L14457)** | A/C |
| | 12/12/2002 | Neuberger | Arenson/M. Jesselson/Konig/Lamm | P | **Email re: Opposition to sale of BBC (Produced at L14457)** | A/C, W/P |
| L14032-L14033[23] | 3/15/2004 | Lamm | Arenson/Neuberger | P | Email re: Response to proposed sale of BBC | A/C |
| | 3/14/2004 | Arenson | Lamm/Neuberger | P | Email re: Response to proposed sale of BBC | A/C |
| | 3/14/2004 | Lamm | Neuberger/Arenson | P | Email re: Response to proposed sale of BBC | A/C |
| L14034-L14035[24] | 9/3/2003 | Lamm | Neuberger/J. Lobell | P | Email re: Draft Letter to Shamrock and Class B members re: Ohio Savings | A/C |
| | 9/3/2003 | Neuberger | Lamm/J. Lobell | P | Email re: Draft Letter to Shamrock and Class B members re: Ohio Savings | A/C, W/P |
| | 9/2/2003 | Lamm | Neuberger/J. Lobell | P | Email re: Draft Letter to Shamrock and Class B members re: Ohio Savings | A/C |
| L14048-L14049 | 9/10/2002 | Lamm | Neuberger | P | Email re: Shamrock/JMP handling of ALH marketing | A/C |
| | 9/10/2002 | Neuberger | Lamm/Konig | P | Email re: Shamrock/JMP handling of ALH marketing | A/C |
| | 9/9/2002 | Lamm | Neuberger | P | Email re: Response to call from bank re: SELK Loan | A/C |

---

[22] L14459 is the same as L14031.
[23] L14242, L14380-L14381 and L14384 are the same as L14032.
[24] L14399-L14400 are the same as L14034-L14035.

245871-3804.3

## LAMM PRIVILEGE LOG
## DISPUTED DOCUMENTS

| BATES | DATE | AUTHOR | RECIPIENT | REDACTED/PRIVILEGED | DESCRIPTION | PRIVILEGE[1] |
|---|---|---|---|---|---|---|
| L14058-L14059[25] | 3/19/2003 | Lamm | Neuberger/Arenson | P | Email re: Execution of JMP Engagement Letter Extension | A/C |
| | 3/19/2003 | Neuberger | Lamm/Arenson | P | Email re: Execution of JMP Engagement Letter Extension | A/C |
| | 3/19/2003 | Lamm | Arenson/Neuberger | P | Email re: Execution of JMP Engagement Letter Extension | A/C |
| | 3/19/2003 | Arenson | Lamm/Neuberger | P | Email re: JMP Engagement Letter Extension and Elovic correspondence | A/C |
| L14065-L14066 | 1/3/2003 | Lamm | Neuberger | P | Email re: impact of Bowden litigation on B-buyout and Konig's loan | A/C, W/P |
| | 1/3/2003 | Neuberger | Lamm | P | Email re: impact of Bowden litigation on B-buyout and Konig's loan | A/C, W/P |
| | **1/2/2003** | **Lamm** | **Neuberger** | **P** | **Email re: impact of Bowden litigation on B-buyout and Konig's loan (Produced at L14135)** | **A/C, W/P** |
| L14067-L14068[26] | 8/5/2002 | Lamm | Neuberger | P | Email re: Execution of BBC Letter of Intent and Fried Frank representation of ALH | A/C |
| | 8/5/2002 | Neuberger | Lamm | P | Email re: Agenda for meeting with Goldberg | A/C |
| | 8/4/2002 | Lamm | Neuberger | P | Email re: Agenda for meeting with Goldberg | A/C |
| L14078-L14079[27] | 5/13/2003 | Lamm | Neuberger | P | Email re: Strategy for ALH Board Meeting | A/C |
| | 5/13/2003 | Neuberger | Lamm/Arenson | P | Email re: Strategy for ALH Board Meeting | A/C |
| | 5/13/2003 | Lamm | Neuberger | P | Email re: Strategy for ALH Board Meeting | A/C |

---

[25] L14413-L14414 is same as L14058-L14059.
[26] L14508 is the same as L14067.
[27] L14172 and L14411-L14412 are the same as L14078-L14079.

245871-3804.3

## LAMM PRIVILEGE LOG
## DISPUTED DOCUMENTS

| BATES | DATE | AUTHOR | RECIPIENT | REDACTED/PRIVILEGED | DESCRIPTION | PRIVILEGE[1] |
|---|---|---|---|---|---|---|
| L14080-L14081[28] | 6/27/2003 | Lamm | Arenson/Konig/M. Jesselson/Neuberger/ C. Frankel/M. Frankel | P | Email re: ALH Board Meeting regarding sale of ABI, Shamrock's fee and strategy moving forward | A/C |
| | 6/27/2003 | Arenson | Konig/M.Jesselson/ Neuberger/Lamm | P | Email re: ALH Board Meeting regarding sale of ABI, Shamrock's fee and strategy moving forward | A/C |
| | 6/27/2003 | Lamm | Neuberger/Arenson | P | Email re: ALH Board Meeting regarding sale of ABI, Shamrock's fee and strategy moving forward | A/C |
| | 3/5/2004 | Lamm | Neuberger | P | Email re: Strategy for negotiations re: dispute with Shamrock | A/C |
| L14096 | 9/26/2002 | Lamm | Konig/Neuberger | P | Email re: Response to Cinciamino | A/C |
| L14099-L14100 | 9/2/2003 | Lamm | Neuberger/J. Lobell | P | Email re: Draft Letter to Shamrock and Class B members re: Ohio Savings | A/C |
| L14101 | 1/9/2003 | Lamm | Arenson/Neuberger | P | Email re: Strategy for moving forward at ALH and Class A and B Members Negotiations | A/C |
| L14103 | 7/24/2002 | Lamm | Neuberger | P | Email re: Strategy for potential Class B buy-out | A/C |
| L14104 | 7/18/2002 | Lamm | Neuberger | P | Email re: Strategy for potential Class B buy-out | A/C |
| L14105 | 8/12/2002 | Lamm | Neuberger | P | Email re: Strategy for ALH Board Meeting | A/C |
| L14107 | 8/7/2002 | Lamm | Neuberger | P | Email re: Execution of letter of intent | A/C |
| L14116 | 10/21/2002 | Lamm | Neuberger/J. Lobell | P | Email re: Strategy for a potential B buy-out | A/C |
| L14123-L14124[29] | 8/6/2002 | Lamm | J. Lobell | P | Email re: Draft of Letter to Shamrock | A/C, W/P |

[28] L14171 and L14407-L14408 are the same as L14081.
[29] L14500-L14501, L14502-L14503, L14504-L14505 and L14506-L14507 are the same as L14123.

245871-3804.3

## LAMM PRIVILEGE LOG
## DISPUTED DOCUMENTS

| BATES | DATE | AUTHOR | RECIPIENT | REDACTED/P RIVILEGED | DESCRIPTION | PRIVILEGE[1] |
|-------|------|--------|-----------|----------------------|-------------|-----------|
| | 8/6/2002 | Neuberger | Arenson/M. Jesselson/Konig/ M. Frankel/Lamm | P | Email re: Draft of Letter to Shamrock | A/C, W/P |
| L14147 | 6/25/2003 | Lamm | Arenson/Neuberger | P | Email re: Execution of waiver for notice requirement for Board Meeting | A/C |
| L14149 | 9/3/2003 | Lamm | Neuberger | P | Email re: Draft Letter to Shamrock and Class B members re: Ohio Savings | A/C |
| L14153 | 8/1/2002 | Lamm | Neuberger | P | Email re: Zich participation in Class B Teleconference | A/C |
| L14155 | 1/27/2003 | Lamm | Neuberger | P | Email re: Postponement of Bowden Summary Judgment and SwissRe/WachovIa extension | A/C |
| **L14156-L14157** | **1/2/2003** | **Lamm** | **Neuberger** | **P** | **Email re: impact of Bowden litigation on B-buyout and Konig's loan (Produced at L14135)** | **A/C, W/P** |
| | 1/2/2003 | Neuberger | Lamm | P | Email re: impact of Bowden litigation on B-buyout and Konig's loan | A/C, W/P |
| L14158 | 12/4/2002 | Lamm | Neuberger | P | Email re: Bowden Litigation mediation | A/C |
| L14159[30] | 7/21/2003 | Lamm | Neuberger | P | Email re: Sweeney and LaGuardia's involvement with potential buyer for Bowden | A/C |
| L14160 | 8/4/2002 | Lamm | Neuberger | P | Email re: Agenda for meeting with Goldberg | A/C |
| L14161 | 8/18/2002 | Lamm | Neuberger | P | Email re: Agenda for meeting with Goldberg | A/C |
| **L14163** | **11/10/2002** | **Lamm** | **Neuberger** | **P** | **Email re: Strategy for potential B buy-out (Produced at L14469)** | A/C |
| L14164 | 9/18/2002 | Lamm | J. Lobell | P | Email re: Strategy for potential B buy-out | A/C |

---

[30] L14406 is the same as L14159.

245871-3804.3

## LAMM PRIVILEGE LOG
## DISPUTED DOCUMENTS

| BATES | DATE | AUTHOR | RECIPIENT | REDACTED/P RIVILEGED | DESCRIPTION | PRIVILEGE[1] |
|---|---|---|---|---|---|---|
| L14169 | 7/17/2002 | Lamm | Neuberger | P | Email re: Response to potential sale of BBC and strategy for potential B buy-out | A/C |
| L14176[31] | 3/5/2004 | Lamm | Neuberger | P | Email re: Strategy for negotiations re: dispute with Shamrock | A/C |
| L14185[32] | 1/14/2002 | Neuberger | Lamm | P | Email re: Financing Strategies for B buyout | A/C |
| | 1/13/2002 | Lamm | Neuberger | P | Email re: Financing Strategies for B buyout | A/C |
| L14235 | 5/9/2003 | Lamm | Neuberger | P | Email re: Representation at Board Meeting | A/C |
| L14236 | 11/26/2002 | Lamm | Neuberger | P | Email re: Strategy for potential B buy-out | A/C |
| L14237 | 4/17/2002 | Lamm | Neuberger | P | Email re: Class B participation in ALH Loan and Fried Frank conflict of interest | A/C |
| L14257 | 1/18/2002 | G. Lastra | Lamm/J. Zich/M.Haddad/ D. Herman/S. Zylberberg | P | Email re: Draft Response Letter to Buchler | A/C |
| L14283-L14284 | 4/19/2002 | Lamm | Neuberger | P | Email re: Draft response to Krieger's questions | A/C |
| L14308 | 4/17/2002 | Lamm | Neuberger | P | Email re: Fried Frank potential conflict of interest | A/C |
| L14312[33] | 4/17/2002 | Lamm | Neuberger | P | Email re: Draft of letter Shamrock re: audit rep letters | A/C |
| L14335-L14336[34] | 8/4/2004 | J. Lobell | Neuberger/Lamm | P | Email re: Status of dispute with Shamrock | A/C, W/P |
| | 8/6/2004 | Neuberger | Lamm/J. Lobell | P | Email re: Status of dispute with Shamrock | A/C |
| | 8/5/2004 | Lamm | Neuberger | P | Email re: J. Zich's Conversation with Counsel for Swiss Re | A/C |
| L14357 | 6/27/2004 | J. Lobell | Lamm | P | Email re: Status of Cousy | A/C, W/P |

[31] L14385 is the same as L14176.
[32] L14662 is the same as L14185.
[33] L14604 is the same as L14312.
[34] L14337-L14338 is the same as L14335-L14336.

245871-3804.3

# LAMM PRIVILEGE LOG
## DISPUTED DOCUMENTS

| BATES | DATE | AUTHOR | RECIPIENT | REDACTED/PRIVILEGED | DESCRIPTION | PRIVILEGE[1] |
|---|---|---|---|---|---|---|
| L14388 | 1/28/2004 | J. Zich | Lamm/Neuberger | P | Email re: Narrative of ALH History and relationship with Shamrock | W/P |
| L14389[35] | 11/9/2003 | M. Jesselson | Neuberger/Arenson/ M. Jesselson/Lamm/Konig/ B. Jesselson | P | Email re: Agenda for LA meeting with Shamrock and issues to be addressed | A/C |
| | 11/9/2003 | Neuberger | Arenson/M. Jesselson/ Lamm/Konig | P | Email re: Agenda for LA meeting with Shamrock and issues to be addressed | A/C |
| | 11/9/2003 | Arenson | Lamm/M. Jesselson/ Konig/Neuberger | P | Email re: Agenda for LA meeting with Shamrock and issues to be addressed | A/C |
| **L14394** | **10/9/2003** | **Arenson** | **Lamm/Konig/ M. Jesselson/Neuberger** | **P** | **Email re: Teleconference with Buchler and Krieger (Produced at L13967)** | **A/C** |
| L14439 | 2/7/2003 | Arenson | Lamm/Neuberger | P | Email re: Shamrock decision to market ABI and strategy re: same | A/C |
| | 2/7/2003 | Lamm | Neuberger/Arenson | P | Email re: Shamrock decision to market ABI and strategy re: same | A/C |
| **L14455** | **12/17/2002** | Neuberger | **Konig/M. Jesselson/Arenson** | **P** | **Email re: Draft of letter to Krieger and Buchler (Produced at L14125)** | **A/C, W/P** |
| L14460 | 12/4/2002 | Neuberger | Lamm/Arenson/ M. Jesselson/Konig | P | Email re: Walter deal and mediation in Bowden litigation | A/C, W/P |
| | 12/4/2002 | Lamm | Neuberger | P | Email re: Walter deal and mediation in Bowden litigation | A/C |
| **L14471** | **10/31/2002** | Neuberger | **Lamm/Arenson/ M. Frankel/M. Jesselson/ Konig/ C. Frankel** | **P** | **Email re: Strategy for potential B buyout (Produced at L14122)** | **A/C, W/P** |
| L14483-L14484 | 9/18/2002 | Neuberger | Lamm/Arenson/    M. Frankel/M.Jesselson/ Konig | P | Email re: Effect of Walter Industries offer on a potential B buy-out | A/C |
| | 9/18/2002 | Lamm | Arenson/M. Frankel/    M. Jesselson/Konig/   Neuberger | P | Email re: Effect of Walter Industries offer on a potential B buy-out | A/C |
| L14491-L14492 | 9/3/2002 | Neuberger | Lamm/Arenson/    M. Frankel/Konig/ J.Jesselson | P | Email re: Miami Meeting with Landstar and strategy for B-buyout | A/C, W/P |

---

[35] L14390 and L14391 are the same as L14389.

245871-3804.3

# LAMM PRIVILEGE LOG
## DISPUTED DOCUMENTS

| BATES | DATE | AUTHOR | RECIPIENT | REDACTED/PRIVILEGED | DESCRIPTION | PRIVILEGE[1] |
|---|---|---|---|---|---|---|
| | 9/3/2002 | Lamm | Arenson/M. Frankel/ M. Jesselson/Konig/ Neuberger | P | Email re: Miami Meeting with Landstar and strategy for B-buyout | A/C |
| L14496 | 8/6/2002 | J. Lobell | Lamm | P | Email re: Meeting with Bob Goldberg re: potential investors for a B buyout | A/C, W/P |
| | 8/6/2002 | Lamm | Arenson/M. Frankel/ M. Jesselson/Konig/Neuberger/ J. Zich | P | Email re: Meeting with Bob Goldberg re: potential investors for a B buyout | A/C |
| L14527 | 7/22/2002 | J. Lobell | Lamm | P | Email re: Draft of email to Buchler | A/C, W/P |
| | 7/22/2002 | Lamm | J. Lobell | P | Email re: Draft of email to Buchler | A/C |
| L14541 | 7/12/2002 | J. Lobell | Lamm | P | Email re: Draft of response letter to Buchler | A/C, W/P |
| L14545 | 7/8/2002 | Neuberger | Lamm/J. Lobell | P | Email re: Draft of Neuberger letter to Shamrock | A/C, W/P |
| L14546-L14550 | 7/4/2002 | Neuberger | J. Lobell/Lamm | P | Email re: Comments and Revisions to Neuberger's Draft Letter to Shamrock | A/C, W/P |
| | 7/3/2002 | J. Lobell | Neuberger/Lamm | P | Email re: Comments and Revisions to Neuberger's Draft Letter to Shamrock | A/C, W/P |
| | 6/30/2002 | Neuberger | J. Lobell/Lamm | P | Email re: Comments and Revisions to Neuberger's Draft Letter to Shamrock | A/C, W/P |
| | 6/28/2002 | J. Lobell | Neuberger/Lamm | P | Email re: Comments and Revisions to Neuberger's Draft Letter to Shamrock | A/C, W/P |
| | 6/27/2002 | Neuberger | J. Lobell/Lamm | P | Email re: Comments and Revisions to Neuberger's Draft Letter to Shamrock | A/C |
| L14572-L14573[36] | 6/25/2002 | J. Lobell | Lamm | P | Email re: Draft of Email to Krieger | A/C, W/P |
| | 6/25/2002 | Lamm | J. Lobell | P | Email re: Strategy for potential meeting with Krieger | A/C |

---

[36] L14574-L14575 is the same as L14572-L14573.

245871-3804.3

**LAMM PRIVILEGE LOG**
**DISPUTED DOCUMENTS**

| BATES | DATE | AUTHOR | RECIPIENT | REDACTED/PRIVILEGED | DESCRIPTION | PRIVILEGE[1] |
|---|---|---|---|---|---|---|
| L14580 | 6/17/2002 | J. Lobell | Lamm | P | Email re: Strategy for dealing with Shamrock | A/C, W/P |
| | 6/17/2002 | Lamm | J. Lobell | P | Email re: Strategy for dealing with Shamrock | A/C |
| L14581-L14582[37] | 6/14/2002 | J. Lobell | Lamm | P | Email re: Strategy for dealing with Shamrock | A/C, W/P |
| | 6/14/2002 | Lamm | J. Lobell | P | Email re: Strategy for dealing with Shamrock | A/C |
| | 6/13/2002 | J. Lobell | Lamm | P | Email re: Background information to form strategy to deal with Shamrock | A/C, W/P |
| L14584 | 6/10/2002 | J. Lobell | Lamm | P | Email re: Narrative of ALH History and relationship with Shamrock | A/C, W/P |
| | 6/9/2002 | Lamm | J. Lobell | P | Email re: Narrative of ALH History and relationship with Shamrock | A/C, W/P |
| L14588 | 5/28/2002 | Neuberger | Lamm | P | Email re: Response to e-mail from Bucher | A/C |
| | 5/27/2002 | Lamm | Neuberger | P | Email re: Response to e-mail from Bucher | A/C |
| L14589 | 5/23/2002 | Neuberger | Lamm | P | Email re: Response to e-mail from Bucher | A/C |
| | 5/22/2002 | Lamm | Neuberger | P | Email re: Response to e-mail from Bucher | A/C |
| L14605 | 4/17/2002 | Neuberger | Lamm | P | Email re: Fried Frank Representation and potential conflict | A/C |
| | 4/17/2002 | Lamm | Neuberger | P | Email re: Fried Frank Representation and potential conflict | A/C |
| L14606-L14607 | 4/17/2002 | Neuberger | Lamm | P | Email re: Class B participation in ALH Loan and Fried Frank conflict of interest | A/C, WP |

[37] L14583 is the same as L14581.

245871-3804.3

**LAMM PRIVILEGE LOG**
**DISPUTED DOCUMENTS**

| BATES | DATE | AUTHOR | RECIPIENT | REDACTED/PRIVILEGED | DESCRIPTION | PRIVILEGE[1] |
|---|---|---|---|---|---|---|
| | 4/17/2002 | Lamm | Neuberger | P | Email re: Class B participation in ALH Loan and Fried Frank conflict of interest | A/C |
| L14614-L14615[38] | 4/14/2002 | Neuberger | Lamm | P | Email re: Class B participation in additional loan to ALH and response to Krieger re: same. | A/C |
| | 4/14/2002 | Lamm | Neuberger | P | Email re: Class B participation in additional loan to ALH and response to Krieger re: same. | A/C |
| | 4/14/2002 | Neuberger | Lamm | P | Email re: Class B participation in additional loan to ALH and response to Krieger re: same. | A/C |
| | 4/12/2002 | Lamm | Neuberger | P | Email re: Class B participation in additional loan to ALH and response to Krieger re: same. | A/C |
| L14618 | 4/8/2002 | Neuberger | Lamm | P | Email re: Draft of Responses to Buchler email | A/C |
| | 4/8/2002 | Lamm | Neuberger/J. Zich | P | Email re: Responses to Buchler email | A/C |
| L14660 | 1/20/2002 | J. Zich | Lamm/S. Zylberberg | P | Email re: Treatment of the Arbor Debt on ALH financials | A/C |

---

[38] L14616 is the same as L14614.

245871-3804.3

## LAMM REDACTED LOG
## DISPUTED DOCUMENTS

| BATES | DATE | AUTHOR | RECIPIENT | REDACTED/ PRIVILEGED | DESCRIPTION | PRIVILEGE |
|---|---|---|---|---|---|---|
| L3049-L3051 | 9/11/2002 | Lamm | J. Lobell | R | Email re: Strategy for responding to ALH Meeting in Memphis | A/C |
| | 9/11/2002 | J. Lobell | Lamm | R | Email re: Strategy for responding to ALH Meeting in Memphis | A/C, W/P |
| | 9/11/2002 | Lamm | J. Lobell | R | Email re: Strategy for responding to ALH Meeting in Memphis | A/C |
| | 9/11/2002 | J. Lobell | Lamm | R | Email re: Strategy for responding to ALH Meeting in Memphis | A/C, W/P |
| | 9/11/2002 | Lamm | Arenson/M. Jesselson/ Neuberger/M.Frankel/Konig | R | Email re: Strategy for responding to ALH Meeting in Memphis | A/C |
| L2926[1] | 7/30/2003 | Arenson | Neuberger/Lamm | R | Email re: Sweeney and LaGuardia's involvement with potential buyer for Bowden (Produced at L3781U) | A/C |
| | 10/2/2003 | Lamm | Arenson/ Neuberger | R | Email re: Strategy for meeting between Arenson and Buchler to discuss ALHII | A/C |
| | 10/2/2003 | Arenson | Neuberger/Lamm | R | Email re: Strategy for meeting between Arenson and Buchler to discuss ALHII | A/C |
| L3052-L3058[2] | 10/3/2003 | Lamm | Neuberger | R | Email re: Strategy for meeting between Arenson and Buchler to discuss ALHII | A/C |
| | 10/3/2003 | Neuberger | Lamm | R | Email re: Strategy for meeting between Arenson and Buchler to discuss ALHII | A/C |

[1] L3102-L3104, L3424-L3426 and L3778-L3780 are the same as L2926.
[2] L3471-L3476 is the same as L3052-L3058.

If entire email trail is a duplicate, it is removed from the log and noted in a footnote.
If portion of email trail is a duplicate, it is noted in the description.
Emails that have been produced are in bold and location of production is noted in description.

245872-3804.3

## LAMM REDACTED LOG
## DISPUTED DOCUMENTS

| BATES | DATE | AUTHOR | RECIPIENT | REDACTED/ PRIVILEGED | DESCRIPTION | PRIVILEGE |
|---|---|---|---|---|---|---|
| L3059-L3064[3] | 10/2/2003 | Lamm | Arenson/Neuberger | R | Email re: Strategy for meeting between Arenson and Buchler to discuss ALHII | A/C |
| | 10/2/2003 | Arenson | Neuberger/Lamm | R | Email re: Strategy for meeting between Arenson and Buchler to discuss ALHII | A/C |
| L3087-L3088[4] | 10/23/2002 | Lamm | Arenson/M. Frankel/M. Jesselson/Konig/Neuberger/C. Frankel | R | Email re: Lamm conversation with Buchler re: potential B buyout | A/C |
| L3089-L3091[5] | 3/19/2003 | Lamm | Arenson/Neuberger | R | Email re: Engagement Letter Extension and Elovic correspondence | A/C |
| | 3/19/2003 | Arenson | Neuberger/Lamm | R | Email re: Engagement Letter Extension and Elovic correspondence | A/C |
| | 3/18/2003 | Neuberger | Lamm/J. Lobell | R | Email re: Execution of JMP Engagement Letter Extension | A/C |
| | 3/18/2003 | Lamm | Neuberger | R | Email re: Execution of JMP Engagement Letter Extension | A/C |
| L3187-3188 | 6/23/2002 | Lamm | J. Lobell | R | Email re: Email Correspondence with ALH Board | A/C |
| L3236-L3237 | 7/2/2002 | Lamm | Neuberger/J. Lobell | R | Email re:Strategy for potential buyout of Shamrock and resolution of Lamm dispute with Shamrock/ALH | A/C |
| L3251-L3253[6] | 7/24/2002 | Lamm | J. Lobell | R | Email re: Response to SCA plan to sell BBC | A/C |
| | 7/23/2002 | J. Lobell | Lamm | R | Email re: Response to SCA plan to sell BBC | A/C, W/P |
| | 7/23/2002 | Lamm | Neuberger/J. Lobell | R | Email re: Response to SCA plan to sell BBC | A/C |
| L3254-L3258[7] | 8/15/2003 | Neuberger | Lamm/J. Lobell | R | Email re: Communication with LaGuardia, Lanius and Buchler | A/C |

[3] L3065-L3070 is the same as L3059-L3064.
[4] L3365 is the same as L3087-L3088.
[5] L3092-L3093 and L3382-L3383 are the same as L3089-L3091.
[6] L3345-L3347 and L3348-L3350 are the same as L3251-L3253.
[7] L3430-L3431, L3432-L3434, L3435-L3436, L3437-L3440 and L3754-L3755 are the same as L3254-L3258.

245872-3804.3

**LAMM REDACTED LOG**
**DISPUTED DOCUMENTS**

| BATES | DATE | AUTHOR | RECIPIENT | REDACTED/ PRIVILEGED | DESCRIPTION | PRIVILEGE |
|---|---|---|---|---|---|---|
| | 8/15/2003 | Lamm | Neuberger/J. Lobell | R | Email re: Communication with LaGuardia, Lanius and Buchler | A/C |
| | 8/14/2003 | Neuberger | Lamm/J. Lobell | R | Email re: Communication with LaGuardia, Lanius and Buchler | A/C, W/P |
| | 8/14/2003 | Lamm | Neuberger/J. Lobell | R | Email re: Communication with LaGuardia, Lanius and Buchler | A/C |
| L3259-L3262 | 8/15/2003 | Lamm | J. Lobell | R | Email re: Communication with LaGuardia, Lanius and Buchler (same as L3254-L3258) | A/C |
| | 8/14/2003 | J. Lobell | Neuberger/Lamm | R | Email re: Communication with LaGuardia, Lanius and Buchler | A/C, W/P |
| | 8/14/2003 | Neuberger | Lamm/ J. Lobell | R | Email re: Communication with LaGuardia, Lanius and Buchler | A/C, W/P |
| | 8/14/2003 | Lamm | Neuberger | R | Email re: Communication with LaGuardia, Lanius and Buchler | A/C |
| L3263-L3266 | 8/15/2003 | Neuberger | Lamm/J. Lobell | R | Email re: Communication with LaGuardia, Lanius and Buchler (same as L3254-L3258) | A/C |
| | 8/15/2003 | Lamm | Neuberger/J. Lobell | R | Email re: Communication with LaGuardia, Lanius and Buchler (same as L3254-L3258) | A/C |
| | 8/14/2003 | Neuberger | Lamm/J. Lobell | R | Email re: Communication with LaGuardia, Lanius and Buchler | A/C, W/P |
| | 8/14/2003 | Lamm | Neuberger | R | Email re: Communication with LaGuardia, Lanius and Buchler | A/C |
| L3267-L3269 | 8/15/2003 | Lamm | Neuberger/J. Lobell | R | Email re: Communication with LaGuardia, Lanius and Buchler (Same as L3254-L3258). | A/C |
| | 8/14/2003 | Neuberger | Lamm/J. Lobell | R | Email re: Communication with LaGuardia, Lanius and Buchler | A/C, W/P |
| | 8/14/2003 | Lamm | Neuberger | R | Email re: Communication with LaGuardia, Lanius and Buchler | A/C |
| L3333-L3334 | 6/24/2002 | J. Lobell | Lamm | R | Email re: Email Correspondence with ALH Board | A/C, W/P |

245872-3804.3

# LAMM REDACTED LOG
# DISPUTED DOCUMENTS

| BATES | DATE | AUTHOR | RECIPIENT | REDACTED/ PRIVILEGED | DESCRIPTION | PRIVILEGE |
|---|---|---|---|---|---|---|
| | 6/23/2002 | Lamm | J. Lobell | R | Email re: Email Correspondence with ALH Board | A/C |
| L3339-L3340 | 7/19/2002 | J. Lobell | Lamm | R | Email re: Draft response to email from Buchler | A/C, W/P |
| | 7/18/2002 | Lamm | Neuberger/J. Zich/J. Lobell | R | Email re: Response to email from Buchler | A/C |
| L3364 | 8/28/2002 | J. Lobell | Lamm | R | Email re: Strategy for meeting with Shamrock | A/C, W/P |
| L3380-L3381 | 2/16/2003 | Neuberger | Lamm/Arenson | R | Email re: Analysis of JMP initiatives | A/C |
| | 2/14/2003 | Lamm | Neuberger | R | Email re: Strategy for BOD Meeting on 2/10/04 | A/C |
| L3411-L3412[8] | 6/25/2003 | Arenson | Neuberger/Lamm | R | Email re: Inquiry about executing Unanimous Written Consent and Contribution Agreement | A/C |
| L3428-L3429[9] | 8/8/2003 | Neuberger | Lamm | R | Email re: Sweeney and LaGuardia's involvement with potential buyer for Bowden and Lamm's role as a director of ALH | A/C |
| | 8/6/2003 | Lamm | Neuberger | R | Email re: Sweeney and LaGuardia's involvement with potential buyer for Bowden and Lamm's role as a director of ALH | A/C |
| L3443-L3445[10] | 9/9/2003 | Neuberger | Lamm/Arenson/M.Jesselson/Konig | R | Email re: Response to Shamrock position on Ohio Savings Bank | A/C |
| | 9/9/2003 | Lamm | Arenson/M. Frankel/M. Jesselson/Konig/Neuberger/C. Frankel | R | Email re: Response to Shamrock position on Ohio Savings Bank | A/C |
| L3448-L3450 | 9/16/2003 | Neuberger | Lamm/Arenson/M.Jesselson/Konig | R | Email re: Response to Buchler email | A/C |
| | 9/15/2003 | Lamm | Arenson/M.Frankel/ M.Jesselson/Konig/ Neuberger/C. Frankel | R | Email re: Response to Buchler email | A/C |

[8] L3413-L3414 is the same as L3411-L3412.
[9] L4044-L4045 is the same as L3428-L3429.
[10] L3770-L3772 and L3773-L3775 are the same as L3443-L3445.

245872-3804.3

**LAMM REDACTED LOG**
**DISPUTED DOCUMENTS**

| BATES | DATE | AUTHOR | RECIPIENT | REDACTED/ PRIVILEGED | DESCRIPTION | PRIVILEGE |
|---|---|---|---|---|---|---|
| L3459-L3464[11] | 10/2/2003 | Arenson | Neuberger/Lamm | R | Email re: Strategy for meeting between Arenson and Buchler to discuss ALHII | A/C |
| L3482-L3483 | 3/17/2004 | Neuberger | Lamm | R | Email re: Execution of proposed resolutions | A/C, W/P |
|  | 3/17/2004 | Lamm | Neuberger | R | Email re: Execution of proposed resolutions | A/C |
| L3504-L3506 | 4/17/2002 | Lamm | Neuberger | R | Email re: Response to email from Krieger | A/C |
| L3511-L3512 | 4/16/2002 | Lamm | Neuberger | R | Email re: Representation of Class B interests | A/C |
| L3617-L3618[12] | 6/24/2003 | Neuberger | Lamm/Konig/Arenson/ M. Jesselson | R | Email re: Timing of request for Execution of Unanimous Written Consent and Contribution Agreement | A/C |
|  | 6/24/2003 | Lamm | Neuberger | R | Email re: Execution of Unanimous Written Consent and Contribution Agreement | A/C |
| L3625-L3626[13] | 6/25/2003 | Lamm | Neuberger | R | Email re: Review of ABI Purchase Agreement | A/C |
| L3652-L3653 | 3/17/2004 | Lamm | Neuberger | R | Email re: Execution of proposed resolutions | A/C |
| L3661 | 5/6/2003 | Lamm | Neuberger/J. Lobell | R | Email re: Strategy for telephonic Board meeting |  |
| L3718-L3719[14] | 6/25/2003 | Lamm | Neuberger/Arenson | R | Email re: Shamrock fee for sale of ABI | A/C |
|  | 6/24/2003 | Neuberger | Lamm/Konig/Arenson/ M. Jesselson | R | Email re: Timing of request for Execution of Unanimous Written Consent and Contribution Agreement | A/C |
|  | 6/24/2003 | Lamm | Neuberger | R | Email re: Execution of Unanimous Written Consent and Contribution Agreement | A/C |

[11] L3465-L3470 and L4035-L4041 are the same as L3459-L3464.
[12] L3619-L3620, L3621-L3622 and L3623-L3624 are the same as L3617-L3618.
[13] L3627-L3628 is the same as L3625-L3626.
[14] L3720-L3721 is the same as L3718-L3719.

245872-3804.3

## LAMM REDACTED LOG
## DISPUTED DOCUMENTS

| BATES | DATE | AUTHOR | RECIPIENT | REDACTED/ PRIVILEGED | DESCRIPTION | PRIVILEGE |
|---|---|---|---|---|---|---|
| L3722 | 6/30/2002 | Lamm | Konig/Neuberger | R | Email re: Strategy for a potential B buyout | A/C |
| L3725-L3727 | 11/3/2002 | Lamm | Neuberger | R | Email re: Response to email from Krieger | A/C |
| L3742 | 2/17/2003 | Lamm | Arenson/Neuberger | R | Email re: Effect of marketing ABI on a potential B buy-out | A/C |
| L3756-L3758 | 3/19/2003 | Lamm | Neuberger | R | Email re: Response to fax from Elovic | A/C |
|  | 3/19/2003 | Arenson | Neuberger/Lamm | R | Email re: Response to fax from Elovic | A/C |
|  | 3/18/2003 | Neuberger | Lamm/J.Lobell | R | Email re: Execution of JMP Engagement Letter Extension | A/C |
|  |  |  |  |  |  |  |
|  | 3/18/2003 | Lamm | Neuberger | R | Email re: Execution of JMP Engagement Letter Extension | A/C |
| L3767 | 3/17/2003 | Lamm | Neuberger/J. Lobell | R | Email re: Execution of JMP Extension Letter | A/C |
| L3769 | 8/7/2002 | Lamm | Neuberger/J. Lobell | R | Email re: Potential "B" Buyout offer | A/C |
| L4042-L4043 | 10/2/2003 | Lamm | Neuberger/Arenson | R | Memo re: Conversation with Lanius (as email attachment) | A/C |
| L4050-L4051 | 8/7/2003 | Lamm | Neuberger | R | Email re: Sweeney and LaGuardia's involvement with potential buyer for Bowden | A/C |
| L4135-L4137 | 3/18/2003 | Lamm | Neuberger | R | Email re: Execution of JMP Engagement Letter Extension | A/C |
| L4228-L4229 | 7/23/2002 | Lamm | Neuberger/J. Lobell | R | Email re: Required procedure for sale of Sale of BBC | A/C |
| L12959 | 4/27/2003 | Lamm | Neuberger | R | Fax re: Potential exit of Bill Lanius and its effect on the value of ALH | A/C |
| L12969 | 8/6/2002 | Lamm | Neuberger | R | Handwritten notes on fax re: Bowden debt | A/C |
| L13999-L14003[15] | 2/7/2003 | Lamm | Arenson/M.Frankel/ M. Jesselson/Konig/ Neuberger/C. Frankel | R | Memo re: Summary of meeting with LaGuardia and Lanius and strategy for potential B buy-out | A/C |

[15] L14040-L14045 is the same as L13999-L14003.

245872-3804.3

**LAMM REDACTED LOG**
**DISPUTED DOCUMENTS**

| BATES | DATE | AUTHOR | RECIPIENT | REDACTED/ PRIVILEGED | DESCRIPTION | PRIVILEGE |
|---|---|---|---|---|---|---|
| | 2/6/2003 | Lamm | Neuberger | R | Email re: Strategy for a potential B buyout | A/C |
| L14016-L14017 | 9/9/2002 | Lamm | Neuberger/Arenson/M. Frankel/M. Jesselson/Konig | R | Email re: Conference with Goldberg re: Value of ALH | A/C |
| | 9/9/2002 | Neuberger | Arenson/M. Frankel/M. Jesselson/Konig/Lamm | R | Email re: Conference with Goldberg re: Value of ALH | A/C |
| L14061 | 3/10/2003 | Lamm | Neuberger | R | Email re: Strategy for negotiating a B buyout | A/C, W/P |
| L14139-L14141 | 6/27/2003 | Arenson | Konig/M. Jesselson/ Neuberger/Lamm | R | Email re: ALH Board Meeting regarding sale of ABI, Shamrock's fee and strategy moving forward | A/C |
| | 6/27/2003 | Lamm | Neuberger/Arenson | R | Email re: ALH Board Meeting regarding sale of ABI, Shamrock's fee and strategy moving forward | A/C |

245872-3804.3