# EXHIBIT D

**EXHIBIT D**

**DEFENDANTS' STATEMENT OF ISSUES OF LAW
REMAINING TO BE LITIGATED**

To the extent that the issues of fact in Defendants' Statement of Issues of Fact (Exhibit B)

are issues of law, this Statement of Issues of Law incorporates those issues by reference.

### A.    Remaining Issues in the Amended Complaint

1.    Plaintiffs bear the initial burden of persuasion on their

claims for declaratory relief. *See Rhone-Poulenc v. GAF Chemicals*, C.A. No. 12848,

1993 WL 125512 (Del. Ch. 1993) (holding that the plaintiff general partner had the initial

burden of proof in declaratory judgment action seeking a declaration that certain action

was not a breach of fiduciary duty); *see also Fireman's Fund Ins. Co. v. Videfreeze

Corp.*, 540 F.2d 1171, 1174 (3d Cir. 1976) (holding burden of proof is a matter of

substantive rather than procedural law and therefore, a federal court is to allocate the

burdens in accordance with state law).

2.    Whether Plaintiffs are entitled to a declaratory judgment

that they did not breach their fiduciary duties to ALH and Defendants in using their

control of the Board to force the unwarranted liquidation of ALH by selling the operating

units. *Emerald Partners v. Berlin*, 787 A.2d 85, 90 (Del. 2001) ("The directors of

Delaware corporations have a triad of primary fiduciary duties: due care, loyalty, and

good faith."); *Strassburger v. Earley*, 752 A.2d 557, 581 (Del. Ch. 2000) (director whose

conduct in a transaction evidences loyalty primarily to his employer, the majority

stockholder, held to have violated his duty of loyalty); *Sinclair Oil Corp. v. Levien*, 280

A.2d 717, 720 (Del. 1971) (Controlling shareholder breaches its fiduciary duty if it uses

its control for self dealing); *Revlon, Inc. v. MacAndrews & Forbes Holdings, Inc.*, 506 A.2d 173, 182 (Del. 1986) (holding that when the board of directors authorizes a sale of the company, the duty of the board changes from preservation of the company as a corporate entity to the maximization of the company's value at a sale of the company for the stockholders' benefit).

       3.    Whether Shamrock, Krieger, Buchler and Stein are entitled to a declaratory judgment that they relied in good faith on SCA, Jolson Merchant Partners, Fried, Frank, Harris, Shriver & Jacobson, LLP, Baker & Hostetler LLP and Holland & Knight LLP in deciding to liquidate ALH by selling the operating units. *Mills Acquisition Co. v. Macmillan, Inc.*, 559 A.2d 1261, 1281 (Del. 1988) ("While a board of directors may rely in good faith upon 'information, opinions, reports or statements presented' by corporate officers, employees and experts 'selected with reasonable care,' Del. C. § 141(e), it may not avoid its active and direct duty of oversight in a matter as significant as the sale of corporate control. That would seem particularly obvious where insiders are among the bidders.").

       4.    Whether Shamrock, Krieger, Buchler and Stein are entitled to a declaratory judgment that they are entitled to indemnification, including advancement of legal fees and other expenses.    Plaintiffs are not entitled to indemnification under any of the following: (1) the Bylaws of ALH II, (2) 8 Del. C. § 145, (3) 6 Del. C. § 18-108 or (4) the ALH Operating Agreement.

       5.    Whether SCA is entitled to a declaratory judgment that under the Consulting Agreement, it is entitled to indemnification, including advancement of legal fees and other expenses.

6.    Whether Plaintiffs are entitled to a declaratory judgment that SELK's claims against them have been released by the Settlement Agreement and Mutual Release dated December 17, 2004.  SELK cannot be bound by an agreement to which it is not a signatory and it neither expressly or implicitly adopted the contract. *American Legacy Foundation v. Lorillard Tobacco Co.,* 831 A.2d 335, 344 (Del. Ch. 2003) ("The general rule is that one cannot be held to a contract to which he is not a party. However, a party may later accept or adopt a contract and thus be bound by it.").

7.    Whether the purported guaranty by SELK of Lamm's obligation to contribute the Class E Capital Contribution is valid. *International Boiler Works Co. v. General Waterworks Corp.*, 372 A.2d 176, 177 (Del. 1976) (An agent can bind the principal on an apparent authority basis only if the third person involved reasonably concludes that the agent is acting for the principal and the third person must "act with ordinary prudence and reasonable diligence" to ascertain whether the agent is authorized to act on the behalf of the principal); *General Overseas Films v Robin Int.*, 542 F Supp 684, 695-696 (D.C.N.Y. 1982), *aff'd without opinion*, 718 F.2d 1085 (2d Cir. 1983) (holding that corporate officer's execution of a guaranty for a debt unrelated to the corporation and providing no benefit to the corporation was "extraordinary" and suspicious on its face and triggered the duty of reasonable inquiry by the lender).

8.    Whether Plaintiffs are entitled to a declaratory judgment that a shortfall exists as a result of Lamm's failure to fulfill his outstanding obligation to contribute the Class E Capital Contribution, by paying cash or satisfying certain indebtedness of ALH Corporation and that SELK's equity interest in ALH is to be reduced or eliminated by the Class E Capital Contribution shortfall.

9.    Whether Plaintiffs are entitled to a declaratory judgment that they did not violate Arenson's rights as a Class B representative by preventing him from having meaningful participation in the Board's decision making process. *See* D.I. 94 at 14-15) ("Any harm caused by depriving the class B representative of his rights to participate in the Supervisory Board will be suffered by the class B members, not by Defendant Arenson the class B representative.")

**B.    Remaining Issues in the Counterclaims and Third Party Complaint**

10.    Plaintiffs bear the initial burden of proving: (1) they were adequately informed and (2) the reasonableness of their actions.  When a transaction makes the break up of the company inevitable, the board's action is subjected to enhanced judicial scrutiny and the directors have the burden of proving that they were adequately informed and acted reasonably. *Omnicare, Inc. v. NCS Healthcare, Inc.*, 818 A.2d 914, 928 (Del. 2003) (citing *Paramount Communications Inc. v. QVC Network Inc.*, 637 A.2d 34, 45-47 (Del. 1993); *Revlon, Inc. v. MacAndrews & Forbes Holdings, Inc.*, 506 A.2d 173, 182 (Del. 1986)).

11.    Because the unwarranted liquidation of ALH by the sales of the operating units was approved by directors that were self-interested and lacked independence, Plaintiffs bear the burden of proving the entire fairness to ALH and its members.  Alternatively, because Plaintiffs breached their fiduciary duty of due care in approving the unwarranted liquidation of ALH by the sales, they bear the burden of proving that entire fairness to ALH and its members. *Emerald Partners v. Berlin*, 726 A.2d 1215, 1221 (Del. 1999) ("[A] breach of any one of the board of directors' triad of fiduciary duties, loyalty, good faith or due care, sufficiently rebuts the business judgment

presumption and permits a challenge to the board's action under the entire fairness standard."); *Cinerama, Inc. v. Technicolor, Inc.*, 663 A.2d 1156, 1162 (Del. 1995) (If the business judgment rule is rebutted, the burden shifts to the directors, the proponents of the challenged transaction, to prove to the trier of fact the "entire fairness" of the transaction to the shareholders.); *Citron v. Fairchild Camera and Instrument Corp.*, 569 A.2d 53, 64 (Del. 1989) (Evidence of director self-interest, if not self-dealing, or that the directors either lacked good faith or failed to exercise due care rebuts the presumption of the business judgment rule).

      12.    Whether Shamrock breached its fiduciary duties of loyalty and good faith to ALH and its members by using its control of the Board to force the unwarranted liquidation of ALH by the sales of the operating units for the primary purpose of furthering its own self-interest. *Weinstein Enterprises, Inc. v. Orloff*, 870 A.2d 499, 507 (Del. 2005) ("In the context of imposing fiduciary responsibilities, it is well established in the corporate jurisprudence of Delaware that control exists when a stockholder owns, directly or indirectly, more than half of a corporation's voting power."); *Sinclair Oil Corp. v. Levien*, 280 A.2d 717, 720 (Del. 1971) (Controlling shareholder breaches its fiduciary duty if it uses its control for self dealing and "[s]elf-dealing occurs when the majority shareholders cause the dominated corporation to act in such a way that the majority shareholders receive something from the corporation not received by the minority shareholders."); *Cantor v. Perelman*, 414 F.3d 430, 435-36 (3d Cir. 2005) (applying Delaware law) (holding that "[a] corporate fiduciary receiving a 'personal benefit not received by shareholders generally' is a 'classic' example of breach

of the duty of loyalty" without regard to whether the fiduciary caused the beneficiary to act to its detriment.").

13.    Whether Krieger, Buchler and Stein breached their fiduciary duties of loyalty and good faith to ALH and its members by promoting and approving the unwarranted liquidation of ALH by the sales of the operating units because they lacked independence and acted in bad faith to protect and advance the interests of Shamrock, the controlling member of ALH, without regard for whether the sales would maximize value for ALH or its members. *See Orman v. Cullman*, 794 A.2d 5, 23 (Del. Ch. 2002) (A plaintiff can avoid the business judgment rule presumption for a particular transaction by showing "that a majority of a board that approved the transaction in dispute was interested and/or lacked independence."); *Strassburger v. Earley*, 752 A.2d 557, 581 (Del. Ch. 2000) (director whose conduct in a transaction evidences loyalty primarily to his employer, the majority stockholder, held to have violated his duty of loyalty); *Revlon, Inc. v. MacAndrews & Forbes Holdings, Inc.*, 506 A.2d 173, 182 (Del. 1986) (holding that when the board of directors authorizes a sale of the company, the duty of the board changes from preservation of the company as a corporate entity to the maximization of the company's value at a sale of the company for the stockholders' benefit).

14.    Whether Shamrock, Krieger, Buchler and Stein breached their fiduciary duty of due care to ALH and Defendants by failing to inform themselves fully concerning all material information reasonably available prior to approving the unwarranted liquidation of ALH by the sales of the operating units. *Brehm v. Eisner*, 746 A.2d 244, 259 (Del. 2000) (holding that in making business decisions, directors must

consider all material information—information that is relevant and of a magnitude to be important to directors in carrying out their fiduciary duty of care in decision making—that is reasonably available, and that the directors' process is actionable only if grossly negligent); *Shamrock Holdings, Inc. v. Polaroid Corp.*, 559 A.2d 257, 269 (Del. Ch. 1989) ("[T]he protections of the business judgment rule will not be afforded to directors who fail 'to inform themselves, prior to making a business decision, of all material information reasonably available to them.' Directors have "an affirmative duty" to protect the financial interests of the stockholders and must "proceed with a critical eye" in acting on their behalf.").

15.    Whether SCA, a consultant of ALH and wholly owned subsidiary of Shamrock, aided and abetted Shamrock, Krieger, Buchler and Stein in their breaches of fiduciary duty. *Malpiede v. Townson*, 780 A.2d 1075, 1096-97 (Del. 2001) ("A third party may be liable for aiding and abetting a breach of a corporate fiduciary's duty to the stockholders if the third party "knowingly participates" in the breach. . . . Knowing participation in a board's fiduciary breach requires that the third party act with the knowledge that the conduct advocated or assisted constitutes such a breach.").

16.    Whether Plaintiffs can prove that the unwarranted liquidation of ALH by the sales of the operating units was entirely fair to ALH and its members. *Weinberger v. UOP, Inc.*, 457 A.2d 701, 711 (Del. 1983) ( "The concept of fairness has two basic aspects: fair dealing and fair price.").

17.    Defendants are entitled to damages including attorney's fees. *Thorpe v. CERBO, Inc.*, 676 A.2d 436, 445 (Del. 1996) ("Delaware law dictates that the scope of recovery for a breach of the duty of loyalty is not to be determined

narrowly . . . The strict imposition of penalties under Delaware law is designed to discourage disloyalty"); *Polk v. Good*, 507 A.2d 531, 535 (Del. 1986) (A successful shareholder derivative plaintiff can secure an award of attorneys' fees when his/her efforts have benefited the corporation or its stockholders at large.).

# EXHIBIT E

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE
IN RE ALH HOLDINGS, LLC
Consol. C.A. No. 04-1399 (SLR)
**EXHIBIT E TO THE PRETRIAL ORDER**

4/19/2007 2:59 PM

| PX # | Depo Exh # | Beginning Bates # | End Bates # | Date | Description | Objections |
|------|-----------|-------------------|-------------|------|-------------|------------|
| PX 1 | Lamm 053 | SHAMROCK024669 | SHAMROCK024670 | 1/19/1998 | | |
| PX 2 | | ALH005933 | ALH005942 | 5/1/1998 | | |
| PX 3 | Buchler 001, Frankel 001, Robbins 001, Krieger 001 | SHAMROCK0020592 | SHAMROCK020685 | 6/12/1998 | | |
| PX 4 | Buchler 003, Krieger 003 | ALH003332 | ALH003332 | 6/12/1998 | | |
| PX 5 | Buchler 004, Krieger 004, Lamm 017 | SHAMROCK003385 | SHAMROCK003389 | 6/12/1998 | | |
| PX 6 | Lamm 009 | SHAMROCK002699 | SHAMROCK002705 | 9/1/1998 | | |
| PX 7 | Krieger 016 | SHAMROCK025282 | SHAMROCK025283 | 9/17/1998 | | |
| PX 8 | Lamm 011 | CLASSB01345 | CLASSB01346 | 12/2/1998 | | |
| PX 9 | Lamm 018 | ALH000115 | ALH000123 | 1/1/1999 | | |
| PX 10 | Buchler 005, Robbins 002, Krieger 002 | SHAMROCK024460 | SHAMROCK024506 | 3/15/1999 | | |
| PX 11 | Buchler 006, Lamm 016, Robbins 003, Neuberger 002, Krieger 005 | SHAMROCK039110 | SHAMROCK039112 | 3/15/1999 | | |
| PX 12 | | SHAMROCK05347 | SHAMROCK05351 | 3/15/1999 | | |
| PX 13 | Lamm 014, Arenson 005 | CLASSB04723 | CLASSB04725 | 11/17/1999 | | |
| PX 14 | | CLASSB05180 | CLASSB05180 | 11/30/1999 | | |
| PX 15 | Lamm 020 | ALH000113 | ALH000114 | 12/29/1999 | | |
| PX 16 | Lamm 019 | ALH000109 | ALH000112 | 12/30/1999 | | |
| PX 17 | Krieger 081 | SHAMROCK018612 | SHAMROCK018614 | 1/1/2000 | | |
| PX 18 | Lamm 013 | SHAMROCK004925 | SHAMROCK004929 | 1/5/2000 | | |
| PX 19 | Krieger 087 | SHAMROCK018607 | SHAMROCK018611 | 1/13/2000 | | |
| PX 20 | | SHAMROCK24583 | SHAMROCK24585 | 2/1/2000 | | |
| PX 21 | Lamm 021 | SHAMROCK003394 | SHAMROCK003395 | 2/4/2000 | | |
| PX 22 | Lamm 015 | SHAMROCK004800 | SHAMROCK004817 | 4/6/2000 | | |
| PX 23 | Arenson 006 | CLASSB04811 | CLASSB04829 | 4/10/2000 | | |
| PX 24 | | CLASSB05181 | CLASSB05185 | 6/12/2000 | | |
| PX 25 | | CLASSB05186 | CLASSB05188 | 9/22/2000 | | |
| PX 26 | Lamm 033 | ALH011347 | ALH011347 | 2/9/2001 | | |
| PX 27 | Lamm 034 | ALH012243 | ALH012247 | 2/15/2001 | | |
| PX 28 | Lamm 022 | ALH000112 | ALH000112 | 3/26/2001 | | |
| PX 29 | Buchler 012, Lanius 049 | SHAMROCK045622 | SHAMROCK045633 | 4/9/2001 | | |
| PX 30 | Buchler 014 | SHAMROCK045502 | SHAMROCK045502 | 4/15/2001 | | |
| PX 31 | Buchler 023, Krieger 020 | SHAMROCK045495 | SHAMROCK045496 | 4/17/2001 | | |
| PX 32 | Lamm 012 | SHAMROCK002725 | SHAMROCK002729 | 4/24/2001 | | |
| PX 33 | Buchler 021 | SHAMROCK022847 | SHAMROCK022849 | 4/27/2001 | | |
| PX 34 | Lamm 035 | ALH005350 | ALH005355 | 4/27/2001 | | |
| PX 35 | Lamm 023 | ALH000124 | ALH000125 | 5/14/2001 | | |
| PX 36 | Buchler 024 | SHAMROCK045394 | SHAMROCK045398 | 5/18/2001 | | |
| PX 37 | Buchler 018, Krieger 021 | SHAMROCK045382 | SHAMROCK045387 | 5/21/2001 | | |
| PX 38 | | SHAMROCK26961 | SHAMROCK26968 | 6/6/2001 | | |
| PX 39 | | CLASSB05196 | CLASSB05196 | 6/7/2001 | | |
| PX 40 | Buchler 015, Krieger 024 | SHAMROCK045332 | SHAMROCK045334 | 6/8/2001 | | |
| PX 41 | Buchler 025, Lamm 036, Frankel 005 | SHAMROCK045364, SHAMROCK026928 | SHAMROCK045364, SHAMROCK026928 | 6/12/2001 | | |
| PX 42 | Lamm 041, Arenson 007 | CLASSB03737 | CLASSB03738 | 6/28/2001 | | |
| PX 43 | Lamm 052 | SHAMROCK000778 | SHAMROCK000778 | 6/30/2001 | | |
| PX 44 | Buchler 011, Krieger 027 | SHAMROCK024105 | SHAMROCK024459 | 7/1/2001 | | |
| PX 45 | Lamm 039 | B000357 | B000369 | 7/1/2001 | | |
| PX 46 | | SHAMROCK00964 | SHAMROCK00971 | 7/1/2001 | | |
| PX 47 | Arenson 008 | CLASSB03622 | CLASSB03623 | 7/13/2001 | | |
| PX 48 | Buchler 008, Krieger 008 | SHAMROCK037526 | SHAMROCK037527 | 7/31/2001 | | |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE
IN RE ALH HOLDINGS, LLC
Consol. C.A. No. 04-1399 (SLR)
**EXHIBIT E TO THE PRETRIAL ORDER**

4/19/2007 2:59 PM

| PX # | Depo Exh # | Beginning Bates # | End Bates # | Date | Description | Objections |
|------|-----------|-------------------|-------------|------|-------------|-----------|
| PX 49 | Buchler 076, Lamm 077 | SHAMROCK026888 | SHAMROCK026891 | 8/2/2001 | | |
| PX 50 | Buchler 088, Krieger 030, Robbins 004 | SHAMROCK012377 | SHAMROCK012382 | 8/10/2001 | | |
| PX 51 | Krieger 017 | SHAMROCK044925 | SHAMROCK044926 | 8/13/2001 | | |
| PX 52 | Lamm 038 | B000345 | B000347 | 8/16/2001 | | |
| PX 53 | Arenson 010 | CLASSB03435 | CLASSB03437 | 8/26/2001 | | |
| PX 54 | Lamm 042 | SHAMROCK026748 | SHAMROCK026748 | 8/28/2001 | | |
| PX 55 | | ALH000141 | ALH000151 | 9/14/2001 | | |
| PX 56 | Buchler 029, Lamm 024 | SHAMROCK026833 | SHAMROCK026836 | 9/21/2001 | | |
| PX 57 | Krieger 090 | SHAMROCK026815 | SHAMROCK026816 | 9/25/2001 | | |
| PX 58 | Arenson 014 | CLASSB03384 | CLASSB03384 | 10/12/2001 | | |
| PX 59 | | SHAMROCK40734 | SHAMROCK40734 | 10/17/2001 | | |
| PX 60 | Lamm 106 | SHAMROCK037392 | SHAMROCK037393 | 11/27/2001 | | |
| PX 61 | Lanius 003 | ALH002544 | ALH002545 | 12/5/2001 | | |
| PX 62 | Arenson 073 | | | 12/12/2001 | | |
| PX 63 | Buchler 089, Krieger 031, Robbins 005, Lamm 082 | SHAMROCK012543 | SHAMROCK012545 | 12/17/2001 | | |
| PX 64 | Lamm 083 | SHAMROCK028240 | SHAMROCK028240 | 12/26/2001 | | |
| PX 65 | Lamm 044 | L14277 | L14277 | 12/27/2001 | | |
| PX 66 | Lamm 079, Neuberger 021 | L14177 | L14177 | 12/28/2001 | | |
| PX 67 | Lamm 029 | L14267 | L14268 | 1/6/2002 | | |
| PX 68 | Lamm 030 | SHAMROCK019176 | SHAMROCK019180 | 1/7/2002 | | |
| PX 69 | Lamm 031 | SHAMROCK018369 | SHAMROCK018370 | 1/14/2002 | | |
| PX 70 | Buchler 109, Lamm 084 | SHAMROCK030813 | SHAMROCK030813 | 1/24/2002 | | |
| PX 71 | Lamm 089 | L14659 | L14659 | 1/25/2002 | | |
| PX 72 | Lamm 032 | L14291 | L14293 | 1/26/2002 | | |
| PX 73 | Buchler 090, Krieger 032, Robbins 006, Lamm 085 | CLASSB00077, SHAMROCK046665 | CLASSB00088, SHAMROCK046669 | 1/28/2002 | | |
| PX 74 | | SHAMROCK031908 | SHAMROCK031912 | 1/28/2002 | | |
| PX 75 | Krieger 091 | SHAMROCK037245 | SHAMROCK037246 | 2/5/2002 | | |
| PX 76 | Lamm 088 | L03525U | L03525U | 2/10/2002 | | |
| PX 77 | Buchler 035 | L05786 | L05786 | 2/12/2002 | | |
| PX 78 | Lamm 045 | L03520 | L03521 | 2/12/2002 | | |
| PX 79 | | SHAMROCK17951 | SHAMROCK17952 | 2/13/2002 | | |
| PX 80 | Lamm 086, Arenson 015, Jesselson 009 | L12946 | L12948 | 2/16/2002 | | |
| PX 81 | Lamm 046 | L13922 | L13922 | 2/18/2002 | | |
| PX 82 | Lamm 047, Neuberger 005 | L14650 | L14650 | 2/20/2002 | | |
| PX 83 | Lamm 048, Arenson 016 | L08546 | L08547 | 2/25/2002 | | |
| PX 84 | Lamm 049, Neuberger 006 | L13886 | L13886 | 2/25/2002 | | |
| PX 85 | Lamm 050, Neuberger 007 | L13885 | L13885 | 2/25/2002 | | |
| PX 86 | Lamm 054, Neuberger 008 | L03657U | L03657U | 2/26/2002 | | |
| PX 87 | Buchler 056, Krieger 043, Stein 005, Lanius 006, Avila 004 | ALH004437 | ALH004505 | 3/1/2002 | | |
| PX 88 | Lamm 087, Arenson 017 | L08238 | L08243 | 3/2/2002 | | |
| PX 89 | Lamm 056 | L14639 | L14639 | 3/3/2002 | | |
| PX 90 | Lamm 057, Neuberger 009 | L03616U | L03616U | 3/5/2002 | | |
| PX 91 | Arenson 018 | L03616 | L03616 | 3/5/2002 | | |
| PX 92 | Buchler 036 | SHAMROCK022475 | SHAMROCK022475 | 3/7/2002 | | |
| PX 93 | Lamm 058, Neuberger 010 | L03723U | L03724U | 3/8/2002 | | |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE
IN RE ALH HOLDINGS, LLC
Consol. C.A. No. 04-1399 (SLR)
**EXHIBIT E TO THE PRETRIAL ORDER**

4/19/2007 2:59 PM

| PX # | Depo Exh # | Beginning Bates # | End Bates # | Date | Description | Objections |
|------|-----------|-------------------|-------------|------|-------------|------------|
| PX 94 | Lamm 059 | L14180 | L14181 | 3/10/2002 | | |
| PX 95 | Lamm 060 | L14182 | L14183 | 3/10/2002 | | |
| PX 96 | Stein 006, Lamm 090, Lanius 037 | ALH003345 | ALH003356 | 3/11/2002 | | |
| PX 97 | Buchler 057 | SHAMROCK020297 | SHAMROCK020302 | 3/15/2002 | | |
| PX 98 | Lamm 061 | L14287 | L14287 | 3/17/2002 | | |
| PX 99 | Lamm 063 | L03292U | L03293U | 3/21/2002 | | |
| PX 100 | Buchler 055, Robbins 011 | SHAMROCK020318 | SHAMROCK020330 | 3/22/2002 | | |
| PX 101 | Lamm 004 | CLASSB03467 | CLASSB03468 | 3/22/2002 | | |
| PX 102 | Lanius 005 | SHAMROCK024993 | SHAMROCK025016 | 3/22/2002 | | |
| PX 103 | Krieger 011 | SHAMROCK022463 | SHAMROCK022465 | 4/1/2002 | | |
| PX 104 | Lamm 091 | SHAMROCK039107 | SHAMROCK039109 | 4/1/2002 | | |
| PX 105 | Lamm 092 | L03523 | L03523 | 4/5/2002 | | |
| PX 106 | Lamm 065, Neuberger 011 | L03560U | L03561U | 4/6/2002 | | |
| PX 107 | Lamm 066, Neuberger012 | L03558U | L03558U | 4/7/2002 | | |
| PX 108 | Arenson 019 | CLASSB00630 | CLASSB00631 | 4/7/2002 | | |
| PX 109 | Krieger 048 | SHAMROCK031185 | SHAMROCK031185 | 4/8/2002 | | |
| PX 110 | Lamm 067, Neuberger 013 | L14260 | L14260 | 4/8/2002 | | |
| PX 111 | Lamm 093, Arenson 020 | CLASSB00628 | CLASSB00629 | 4/8/2002 | | |
| PX 112 | Krieger 051, Lanius 009 | SHAMROCK031184 | SHAMROCK031184 | 4/9/2002 | | |
| PX 113 | Lamm 094, Arenson 021 | CLASSB00626 | CLASSB00627 | 4/10/2002 | | |
| PX 114 | Lamm 095, Neuberger 015 | L03319U | L03321U | 4/10/2002 | | |
| PX 115 | Lamm 097, Arenson 022 | CLASSB01892 | CLASSB01893 | 4/11/2002 | | |
| PX 116 | Buchler 091, Krieger 033, D. Robbins 007, Lanius 040 | ALH005170 | ALH0005172 | 4/16/2002 | | |
| PX 117 | Lamm 096, Neuberger 016 | L14263 | L14263 | 4/16/2002 | | |
| PX 118 | Lamm 098 | L14297 | L14297 | 4/16/2002 | | |
| PX 119 | Krieger 050 | SHAMROCK016913 | SHAMROCK016915 | 4/18/2002 | | |
| PX 120 | Lamm 102, Neuberger 027 | L14304 | L14305 | 4/21/2002 | | |
| PX 121 | Buchler 092, Krieger 052, Robbins 014 | L05599 | L05601 | 4/22/2002 | | |
| PX 122 | Lamm 104, Arenson 025, Frankel 003 | CLASSB00578 | CLASSB00600 | 4/25/2002 | | |
| PX 123 | Lamm 099, Neuberger 024 | CLASSB01785 | CLASSB01787 | 4/29/2002 | | |
| PX 124 | Buchler 058, Krieger 045, Stein 008, Lanius 008, Avila 006, Lamm 008 | SHAMROCK020412 | SHAMROCK020449 | 5/1/2002 | | |
| PX 125 | Buchler 059, Krieger 044, Stein 007, Lanius 007, Avila 005 | SHAMROCK020914 | SHAMROCK020942 | 5/1/2002 | | |
| PX 126 | Robbins 013 | ALH005059 | ALH005084 | 5/1/2002 | | |
| PX 127 | Buchler 060 | SHAMROCK020317 | SHAMROCK020317 | 5/6/2002 | | |
| PX 128 | Krieger 038, Lamm 107 | SHAMROCK025871 | SHAMROCK025873 | 5/8/2002 | | |
| PX 129 | Lamm 108 | L08479 | L08479 | 5/21/2002 | | |
| PX 130 | Krieger 070, Avila 007 | SHAMROCK037167 | SHAMROCK037168 | 5/24/2002 | | |
| PX 131 | Lamm 069, Arenson 045 | L03593 | L03594 | 6/2/2002 | | |
| PX 132 | Lamm 068 | L03240U | L03242U | 6/5/2002 | | |
| PX 133 | Lamm 070 | L03903U | L03903U | 6/14/2002 | | |
| PX 134 | Lamm 071 | L13705 | L13709 | 6/21/2002 | | |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE
IN RE ALH HOLDINGS, LLC
Consol. C.A. No. 04-1399 (SLR)
**EXHIBIT E TO THE PRETRIAL ORDER**

4/19/20072:59 PM

| PX # | Depo Exh # | Beginning Bates # | End Bates # | Date | Description | Objections |
|---|---|---|---|---|---|---|
| PX 135 | Lamm 072 | L14576 | L14577 | 6/23/2002 | | |
| PX 136 | Lamm 112 | L08445 | L08446 | 6/25/2002 | | |
| PX 137 | Lamm 109, Arenson 026 | CLASSB03177 | CLASSB03177 | 6/27/2002 | | |
| PX 138 | Avila 008 | SHAMROCK041494 | SHAMROCK041495 | 7/1/2002 | | |
| PX 139 | Lamm 074, Neuberger 018, Jesselson 010 | L14186 | L14186 | 7/11/2002 | | |
| PX 140 | Lamm 113 | L08165 | L08166 | 7/11/2002 | | |
| PX 141 | Krieger 072, Arenson 027, Neuberger 043 | SHAMROCK022356, B000028 | SHAMROCK022356, B000028 | 7/30/2002 | | |
| PX 142 | Lamm 114, Frankel, 006, Neuberger 044, Jesselson 013 | CLASSB01423 | CLASSB01423 | 7/31/2002 | | |
| PX 143 | Lamm 141, Neuberger 045, Jesselson 015 | L14036 | L14037 | 7/31/2002 | | |
| PX 144 | Buchler 122, Stein 009 | SHAMROCK039573 | SHAMROCK039574 | 8/1/2002 | | |
| PX 145 | Lamm 142, Jesselson 016 | L14141U | L14141U | 8/1/2002 | | |
| PX 146 | Krieger 073, Lamm 118, Arenson 028 | B000029 | B000031 | 8/2/2002 | | |
| PX 147 | Lamm 143 | L14512 | L14513 | 8/4/2002 | | |
| PX 148 | Krieger 059, Neuberger 046 | SHAMROCK016717, B000032 | SHAMROCK016718, B000032 | 8/6/2002 | | |
| PX 149 | Lamm 144, Frankel 015 | CLASSB01705 | CLASSB01705 | 8/6/2002 | | |
| PX 150 | Arenson 030 | CLASSB03109 | CLASSB03109 | 8/14/2002 | | |
| PX 151 | Lamm 115, Frankel 018, Neuberger 031, Jesselson 019 | CLASSB01852 | CLASSB01852 | 8/19/2002 | | |
| PX 152 | Arenson 032 | CLASSB03113 | CLASSB03114 | 8/29/2002 | | |
| PX 153 | Lamm 147 | L03042U | L03042U | 9/3/2002 | | |
| PX 154 | Arenson 033 | SHAMROCK039103 | SHAMROCK039105 | 9/6/2002 | | |
| PX 155 | Krieger 060 | SHAMROCK031135 | SHAMROCK31136 | 9/8/2002 | | |
| PX 156 | Lamm 148, Neuberger 049 | L08529 | L08529 | 9/8/2002 | | |
| PX 157 | Lamm 116, Frankel 007, Neuberger 032 | CLASSB01692 | CLASSB01692 | 9/9/2002 | | |
| PX 158 | Neuberger 033 | L14117 | L14118 | 9/9/2002 | | |
| PX 159 | Arenson 034 | CLASSB03101 | CLASSB03102 | 9/13/2002 | | |
| PX 160 | Lamm 117, Frankel 008, Neuberger 034, Jesselson 021 | CLASSB01688 | CLASSB01688 | 9/18/2002 | | |
| PX 161 | Lamm 119, Frankel 009 | CLASSB01686 | CLASSB01686 | 9/23/2002 | | |
| PX 162 | Lamm 149 | L14076 | L14077 | 9/24/2002 | | |
| PX 163 | Lamm 150 | L14130 | L14132 | 10/1/2002 | | |
| PX 164 | Buchler 111, Krieger 035, Stein 011, Arenson 035 | SHAMROCK016737, CLASSB03094 | SHAMROCK016738, CLASSB03095 | 10/2/2002 | | |
| PX 165 | Buchler 125, Krieger 092, Avila 010 | SHAMROCK041497 | SHAMROCK041497 | 10/3/2002 | | |
| PX 166 | Lamm 120, Arenson 036 | L08993 | L08993 | 10/4/2002 | | |
| PX 167 | Lamm 122, Arenson 037 | CLASSB00091U | CLASSB00091U | 10/7/2002 | | |
| PX 168 | Lamm 151, Arenson 038 | L13346 | L13348 | 10/8/2002 | | |
| PX 169 | Lamm 123, Arenson 039 | L08986 | L08986 | 10/9/2002 | | |
| PX 170 | Lamm 152 | L07986 | L07987 | 10/23/2002 | | |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE
IN RE ALH HOLDINGS, LLC
Consol. C.A. No. 04-1399 (SLR)
**EXHIBIT E TO THE PRETRIAL ORDER**

4/19/20072:59 PM

| PX # | Depo Exh # | Beginning Bates # | End Bates # | Date | Description | Objections |
|------|-----------|-------------------|-------------|------|-------------|-----------|
| PX 171 | | SHAMROCK37089 | SHAMROCK37089 | 10/28/2002 | | |
| PX 172 | Buchler 071, Lanius 012 | ALH006251 | ALH006261 | 10/30/2002 | | |
| PX 173 | Lamm 153, Neuberger 051, Jesselson 026 | L14122 | L14122 | 10/31/2002 | | |
| PX 174 | Arenson 040, Frankel 019 | L08972 | L08973 | 11/1/2002 | | |
| PX 175 | Krieger 084, Lanius 015 | SHAMROCK032014 | SHAMROCK032023 | 11/8/2002 | | |
| PX 176 | Stein 012, Lanius 014 | SHAMROCK021228 | SHAMROCK021236 | 11/8/2002 | | |
| PX 177 | Krieger 075 | SHAMROCK022346 | SHAMROCK022347 | 11/11/2002 | | |
| PX 178 | Lanius 038, Jesselson 027 | ALH006233 | ALH006250 | 11/26/2002 | | |
| PX 179 | Arenson 042 | CLASSB03054 | CLASSB03056 | 12/2/2002 | | |
| PX 180 | Lamm 155, Jesselson 028 | L03044U | L03044U | 12/3/2002 | | |
| PX 181 | Krieger 143 | AL006231 | ALH006231 | 12/4/2002 | | |
| PX 182 | Buchler 061 | ALH006297 | ALH006298 | 12/9/2002 | | |
| PX 183 | Lanius 039 | ALH002744 | ALH002753 | 12/9/2002 | | |
| PX 184 | Avila 011 | SHAMROCK021177 | SHAMROCK021179 | 12/9/2002 | | |
| PX 185 | Lanius 018, Avila 013 | ALH011751 | ALH011752 | 12/10/2002 | | |
| PX 186 | Buchler 063 | SHAMROCK021180 | SHAMROCK021181 | 12/10/2002 | | |
| PX 187 | Avila 014 | | | 12/12/2002 | | |
| PX 188 | Lamm 156 | L14168 | L14168 | 12/15/2002 | | |
| PX 189 | Lanius 020 | SHAMROCK039040 | SHAMROCK039043 | 12/17/2002 | | |
| PX 190 | Arenson 043 | SHAMROCK037034 | SHAMROCK037035 | 12/20/2002 | | |
| PX 191 | Krieger 062 | SHAMROCK016789 | SHAMROCK016792 | 12/27/2002 | | |
| PX 192 | Lamm 125, Frankel 021 | CLASSB01637 | CLASSB01639 | 12/29/2002 | | |
| PX 193 | Buchler 069 | ALH003004 | ALH003004 | 12/31/2002 | | |
| PX 194 | Lamm 110, Neuberger 028, Jesselson 033 | L14135 | L14135 | 1/2/2003 | | |
| PX 195 | Buchler 067, Krieger 096, Lanius 022, Lanius 041 | SHAMROCK018941 | SHAMROCK018948 | 1/14/2003 | | |
| PX 196 | Arenson 046 | CLASSB00469 | CLASSB00469 | 1/24/2003 | | |
| PX 197 | Stein 022 | SHAMROCK033798 | SHAMROCK033801 | 1/31/2003 | | |
| PX 198 | Lamm 158 | L03109U | L3110U | 2/1/2003 | | |
| PX 199 | Buchler 073, Krieger 079 | SHAMROCK022495 | SHAMROCK022496 | 2/4/2003 | | |
| PX 200 | Lanius 042, Arenson 047 | ALH010843 | ALH010843 | 2/4/2003 | | |
| PX 201 | Avila 016 | SHAMROCK019096 | SHAMROCK019101 | 2/5/2003 | | |
| PX 202 | Neuberger 056 | L03036U | L03036U | 2/5/2003 | | |
| PX 203 | Lanius 043 | SHAMROCK035747 | SHAMROCK035763 | 2/11/2003 | | |
| PX 204 | Buchler 070 | SHAMROCK033816 | SHAMROCK033816 | 2/14/2003 | | |
| PX 205 | Krieger 131, Stein 023, Lanius 024 | ALH012416 | ALH012418 | 2/15/2003 | | |
| PX 206 | Stein 024, Lanius 044 | ALH004126 | ALH004137 | 2/19/2003 | | |
| PX 207 | Lanius 053 | ALH011022 | ALH011022 | 2/27/2003 | | |
| PX 208 | Krieger 056, Avila 017 | SHAMROCK020508 | SHAMROCK020508 | 3/17/2003 | | |
| PX 209 | Arenson 052 | L03757 | L03758 | 3/18/2003 | | |
| PX 210 | Lamm 006, Neuberger 004 | CLASSB01607 | CLASSB01608 | 3/19/2003 | | |
| PX 211 | Buchler 129, Krieger 080, Arenson 049 | SHAMROCK022686, B000099 | SHAMROCK022686, B000099 | 3/27/2003 | | |
| PX 212 | Buchler 031, Krieger 099, Lanius 027 | SHAMROCK019110 | SHAMROCK019110 | 4/7/2003 | | |
| PX 213 | Krieger 093, Avila 018 | SHAMROCK016806 | SHAMROCK016807 | 4/8/2003 | | |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE
IN RE ALH HOLDINGS, LLC
Consol. C.A. No. 04-1399 (SLR)
**EXHIBIT E TO THE PRETRIAL ORDER**

4/19/2007 2:59 PM

| PX # | Depo Exh # | Beginning Bates # | End Bates # | Date | Description | Objections |
|---|---|---|---|---|---|---|
| PX 214 | Lanius 045 | ALH002604 | ALH002613 | 4/11/2003 | | |
| PX 215 | Buchler 098, Krieger 058, Stein 028 | SHAMROCK016810 | SHAMROCK016810 | 4/15/2003 | | |
| PX 216 | Krieger 100 | SHAMROCK036988 | SHAMROCK036988 | 4/16/2003 | | |
| PX 217 | Buchler 072, Krieger 065, Stein 029 | SHAMROCK004770 | SHAMROCK004770 | 4/22/2003 | | |
| PX 218 | Stein 026, Lanius 026 | SHAMROCK018707 | SHAMROCK018733 | 4/25/2003 | | |
| PX 219 | Krieger 064, Stein 031 | SHAMROCK005452 | SHAMROCK005453 | 5/5/2003 | | |
| PX 220 | Krieger 094 | SHAMROCK016980 | SHAMROCK016981 | 5/8/2003 | | |
| PX 221 | Krieger 132, Stein 032, Lanius 029, Avila 022 | SHAMROCK033777 | SHAMROCK033784 | 5/14/2003 | | |
| PX 222 | Krieger 133, Stein 033 | SHAMROCK047290 | SHAMROCK047293 | 5/14/2003 | | |
| PX 223 | Krieger 135, Stein 035, Avila 023 | SHAMROCK017671 | SHAMROCK017676 | 5/14/2003 | | |
| PX 224 | Lamm 128, Lanius 046, Arenson 053 | B000116 | B000122 | 5/14/2003 | | |
| PX 225 | Lanius 052 | SHAMROCK047290 | SHAMROCK047293 | 5/14/2003 | | |
| PX 226 | Buchler 065, Krieger 097 | ALH011449 | ALH011449 | 5/30/2003 | | |
| PX 227 | Buchler 066 | SHAMROCK034643 | SHAMROCK034645 | 6/25/2003 | | |
| PX 228 | Buchler 068, Krieger 098 | SHAMROCK021351 | SHAMROCK021351 | 6/25/2003 | | |
| PX 229 | Lamm 131 | L03656U | L03656U | 6/25/2003 | | |
| PX 230 | Lamm 132 | CLASSB02735 | CLASSB02738 | 6/25/2003 | | |
| PX 231 | Neuberger 037 | L14409 | L14410 | 6/25/2003 | | |
| PX 232 | Buchler 099, Krieger 136, Stein 036 | SHAMROCK033933 | SHAMROCK033942 | 6/26/2003 | | |
| PX 233 | Buchler 105, Krieger 139, Stein 038, Lanius 048, Arenson 054, Avila 025, Arenson 054 | SHAMROCK018629, B000123 | SHAMROCK018642, B000136 | 6/26/2003 | | |
| PX 234 | Buchler 100 | SHAMROCK036208 | SHAMROCK036213 | 6/27/2003 | | |
| PX 235 | Arenson 055 | CLASSB04513 | CLASSB04513 | 6/27/2003 | | |
| PX 236 | Lamm 157, Neuberger 036 | L13332 | L13333 | 6/30/2003 | | |
| PX 237 | Lamm 130 | CLASSB02731 | CLASSB02732 | 7/1/2003 | | |
| PX 238 | Buchler 113, Arenson 056, Frankel, 011, Jesselson 023 | CLASSB00353 | CLASSB00353 | 7/7/2003 | | |
| PX 239 | Stein 018, Lanius 021 | SHAMROCK018886 | SHAMROCK018911 | 7/11/2003 | | |
| PX 240 | Arenson 057 | L08852 | L08852 | 7/11/2003 | | |
| PX 241 | Buchler 062, Krieger 047, Avila 028 | ALH011592 | ALH011593 | 7/21/2003 | | |
| PX 242 | Krieger 104, Arenson 058 | SHAMROCK022645, B000106 | SHAMROCK022645, B000106 | 7/28/2003 | | |
| PX 243 | Lamm 133, Neuberger 038, Jesselson 039 | L03781U | L03781U | 7/30/2003 | | |
| PX 244 | Lanius 033 | SHAMROCK039642 | SHAMROCK039688 | 8/7/2003 | | |
| PX 245 | | ALH002864 | ALH002889 | 8/7/2003 | | |
| PX 246 | Buchler 103, Krieger 103, Krieger 140, Stein 042 | SHAMROCK036937 | SHAMROCK036937 | 8/29/2003 | | |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE
IN RE ALH HOLDINGS, LLC
Consol. C.A. No. 04-1399 (SLR)
**EXHIBIT E TO THE PRETRIAL ORDER**

4/19/2007 2:59 PM

| PX # | Depo Exh # | Beginning Bates # | End Bates # | Date | Description | Objections |
|---|---|---|---|---|---|---|
| PX 247 | Buchler 064, Krieger 101, Stein 039, Lanius 034, Avila 026 | ALH000080 | ALH000080 | 9/2/2003 | | |
| PX 248 | Krieger 066, Stein 043 | SHAMROCK033954 | SHAMROCK033955 | 9/3/2003 | | |
| PX 249 | Stein 045, Lanius 035 | SHAMROCK021268 | SHAMROCK021275 | 9/15/2003 | | |
| PX 250 | Krieger 113, Stein 047 | SHAMROCK033681 | SHAMROCK033682 | 9/25/2003 | | |
| PX 251 | Arenson 059 | CLASSB00077U | CLASSB00077U | 9/26/2003 | | |
| PX 252 | Lamm 135, Jesselson 040 | L13967 | L13968 | 10/9/2003 | | |
| PX 253 | Lamm 129 | CLASSB02528 | CLASSB02556 | 11/4/2003 | | |
| PX 254 | Buchler 085, Krieger 107, Robbins 016, Stein 049 | SHAMROCK031098 | SHAMROCK031098 | 11/5/2003 | | |
| PX 255 | Buchler 104, Stein 060 | SHAMROCK036080 | SHAMROCK036081 | 11/6/2003 | | |
| PX 256 | Lanius 056 | SHAMROCK021731 | SHAMROCK021743 | 11/6/2003 | | |
| PX 257 | Stein 061 | SHAMROCK036033 | SHAMROCK036034 | 11/9/2003 | | |
| PX 258 | Lanius 057 | SHAMROCK039022 | SHAMROCK039022 | 11/10/2003 | | |
| PX 259 | Lanius 060 | SHAMROCK039021 | SHAMROCK039021 | 11/11/2003 | | |
| PX 260 | Lanius 059 | SHAMROCK032026 | SHAMROCK032028 | 11/12/2003 | | |
| PX 261 | | ALH011478 | ALH011478 | 11/19/2003 | | |
| PX 262 | | SHAMROCK 30778 | SHAMROCK 30778 | 12/10/2003 | | |
| PX 263 | Buchler 115, Krieger 040, Stein 053 | SHAMROCK039292 | SHAMROCK039292 | 12/16/2003 | | |
| PX 264 | Neuberger 057, Jesselson 041 | L13937 | L13937 | 1/11/2004 | | |
| PX 265 | Krieger 111, Stein 062 | SHAMROCK033883 | SHAMROCK033887 | 3/24/2004 | | |
| PX 266 | Stein 063, Avila 031 | SHAMROCK017647 | SHAMROCK017656 | 3/24/2004 | | |
| PX 267 | Arenson 066 | SHAMROCK022643 | SHAMROCK022643 | 3/26/2004 | | |
| PX 268 | Arenson 067 | CLASSB02235 | CLASSB02236 | 4/1/2004 | | |
| PX 269 | Krieger 112, Stein 054, Lanius 061 | ALH002818 | ALH002818 | 4/7/2004 | | |
| PX 270 | Arenson 065 | CLASSB02211 | CLASSB02221 | 4/7/2004 | | |
| PX 271 | Arenson 068 | B000153 | B000156 | 4/13/2004 | | |
| PX 272 | Krieger 088, Stein 055 | SHAMROCK038082 | SHAMROCK038083 | 4/30/2004 | | |
| PX 273 | Arenson 060 | CLASSB00772 | CLASSB00773 | 4/30/2004 | | |
| PX 274 | Buchler 084, Krieger 108, Robbins 017, Stein 056 | SHAMROCK036408 | SHAMROCK036408 | 5/1/2004 | | |
| PX 275 | Arenson 061 | L02911 | L02918 | 5/3/2004 | | |
| PX 276 | Arenson 062 | CLASSB04469 | CLASSB04469 | 5/5/2004 | | |
| PX 277 | Neuberger 020 | L14364 | L14365 | 6/6/2004 | | |
| PX 278 | | | | 6/7/2004 | Shamrock Israel Growth Fund Subscription Agreement dated 6/7/04 | |
| PX 279 | Krieger 110, Stein 058 | SHAMROCK036343 | SHAMROCK036343 | 6/16/2004 | | |
| PX 280 | Arenson 069 | CLASSB03644 | CLASSB03644 | 7/1/2004 | | |
| PX 281 | Lamm 137, Neuberger 040 | L13978 | L13978 | 8/6/2004 | | |
| PX 282 | Krieger 089 | SHAMROCK022647 | SHAMROCK022647 | 8/27/2004 | | |
| PX 283 | Krieger 124 | SHAMROCK022657 | SHAMROCK022657 | 10/6/2004 | | |
| PX 284 | Krieger 018 | ALH010912 | ALH010913 | 10/22/2004 | | |
| PX 285 | Buchler 116 | SHAMROCK036337 | SHAMROCK036338 | 11/8/2004 | | |
| PX 286 | Lamm 002 | | | 11/30/2004 | | |
| PX 287 | Arenson 070, Neuberger 041 | SHAMROCK022291 | SHAMROCK022292 | 12/11/2004 | | |
| PX 288 | Buchler 043, Krieger 127 | SHAMROCK022635 | SHAMROCK022635 | 12/13/2004 | | |
| PX 289 | Buchler 045, Krieger 126 | SHAMROCK030949 | SHAMROCK030949 | 12/13/2004 | | |

Doc ID#: 763982v7

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE
IN RE ALH HOLDINGS, LLC
Consol. C.A. No. 04-1399 (SLR)
**EXHIBIT E TO THE PRETRIAL ORDER**

4/19/20072:59 PM

| PX # | Depo Exh # | Beginning Bates # | End Bates # | Date | Description | Objections |
|------|-----------|-------------------|-------------|------|-------------|-----------|
| PX 290 | Buchler 046, Krieger 129 | | | 12/14/2004 | | |
| PX 291 | Buchler 047 | SHAMROCK022072 | SHAMROCK022080 | 12/14/2004 | | |
| PX 292 | Arenson 071 | SHAMROCK022480 | SHAMROCK022481 | 12/14/2004 | | |
| PX 293 | Buchler 048 | SHAMROCK033981 | SHAMROCK033988 | 12/15/2004 | | |
| PX 294 | Buchler 049 | SHAMROCK032453 | SHAMROCK032467 | 12/15/2004 | | |
| PX 295 | Buchler 050, Krieger 123, Stein 064 | SHAMROCK041291 | SHAMROCK041292 | 12/15/2004 | | |
| PX 296 | Krieger 119, Stein 065, Lanius 062 | ALH006176 | ALH006176 | 12/17/2004 | | |
| PX 297 | Krieger 120 | SHAMROCK031011 | SHAMROCK031011 | 12/17/2004 | | |
| PX 298 | Lamm 040 | | | 12/17/2004 | | |
| PX 299 | | ALH006182 | ALH006230 | 12/17/2004 | | |
| PX 300 | Krieger 105 | SHAMROCK021593 | SHAMROCK021594 | 12/24/2004 | | |
| PX 301 | Buchler 052 | SHAMROCK022363 | SHAMROCK22373 | 3/4/2005 | | |
| PX 302 | | L5996 | L5996 | 1/14/2006 | | |
| PX 303 | Buchler 083, Krieger 019, Lanius 063 | SHAMROCK021586 | SHAMROCK021586 | 3/19/2006 | | |
| PX 304 | Jesselson 003 | CLASSB04884 | CLASSB04887 | 10/25/2006 | | |
| PX 305 | | | | 1/5/2007 | Selk's Answers to Plaintiffs' and Counterclaim Defendants' Interrogatories | |
| PX 306 | | | | 3/23/2007 | ALH Holdings LLC Fair Market Value Analysis as of June 30, 2003 (Actual) and June 30, 2005 (Hypothetical), and exhibits | |
| PX 307 | | | | 3/23/2007 | Expert Report of Dr. Frederick C. Dunbar, and exhibits | |
| PX 308 | | | | 3/23/2007 | Backup Companies Multiples | |
| PX 309 | | | | 4/2/2007 | Revised Opinion as to the Fair Market Value of Equity in ALH Holdings, LLC, and exhibits | |
| PX 310 | | | | 4/2/2007 | Data Corrections for Bavis Revised Report | |
| PX 311 | | | | 4/10/2007 | Response to Expert Report of Dr. Frederick C. Dunbar, and exhibits | |
| PX 312 | | | | 4/13/2007 | Expert Rebuttal Report of Dr. Frederick C. Dunbar, and exhibits | |
| PX 313 | Buchler 002 | SHAMROCK020129 | SHAMROCK020130 | Undated | | |
| PX 314 | Buchler 016 | SHAMROCK045322 | SHAMROCK045322 | Undated | | |
| PX 315 | Buchler 017, Krieger 014, Stein 002 | SHAMROCK045346 | SHAMROCK045347 | Undated | | |
| PX 316 | Buchler 022 | SHAMROCK003401 | SHAMROCK003403 | Undated | | |
| PX 317 | Buchler 075, Krieger 082 | SHAMROCK021223 | SHAMROCK021224 | Undated | | |
| PX 318 | Buchler 079, Krieger 083 | SHAMROCK021225 | SHAMROCK021225 | Undated | | |
| PX 319 | Krieger 055, Stein 027, Lamm 080, Lanius 025, Neuberger 022 | L13048 | L13051 | Undated | | |
| PX 320 | Jesselson 005 | CLASSB04861 | CLASSB04883 | VARIOUS | | |
| | | | | | | |

EXHIBIT F

Exhibit F
Defendants' List of Trial Exhibits

| Trial Exhibit Number | Depo/Exhibit Number | Description | Date of Document |
|---|---|---|---|
| 1 | Buchler/1 | Operating Agreement of ALH Holdings LLC dated 6/12/98 | 6/12/98 |
| 2 | Buchler/5 | Amendment dated 3/15/99 to Operating Agreement of ALH Holdings LLC | 6/12/98 |
| 3 | Lamm/20 | Direct Loan Assumption dated 12/29/99 b/w American Landmark Homes and Lamm/Zich | 12/29/99 |
| 4 | Lamm/13 | Letter by Kenneth Harris (Wachovia Bank) to Zich re: $27,500,000.00 term loan facility | 1/5/00 |
| 5 | Lamm/18 | Second Amendment to Promissory Note as of 1/1/99 b/w American Landmark Homes and Arbor National Commercial Mortgage | 12/11/00 |
| 6 | Bates No. Shamrock 26892-26916 | Consolidated Financial Statements and Other Financial Information for ALH II and Subsidiaries Year Ended 12/31/00 | 12/31/00 |
| 7 | Bates No. Shamrock 25754-25755 | E-mail trail between Krieger, Rivera, Martin and Buchler re: Shamrock and Gold participation | 4/16/01 |
| 8 | Lamm/12 | Amendment to Consulting Agreement By and Between ALH Holdings LLC and Shalom Lamm – dated 9/1/98 | 4/24/01 |
| 9 | Lamm/23 | E-mail trail between Lanius, Zich, Laguardia and Hourihan re: bill from Arbor for non payment from 2/1/01-5/1/01 w/ attached copy of SEL Consulting Fee Reconciliation to Cumulative Arbor Payments | 5/14/01 |
| 10 | ALHII Charts | ALHII, Inc. and Subsidiaries Guideline Company Analysis-Latest 12 Months as of June 30, 2001 | 6/30/01 |
| 11 | Stein/1 | SCA Consulting Agreement | 7/1/01 |

1

248024.3804.3

**Exhibit F**
**Defendants' List of Trial Exhibits**

| 12 | Krieger/145 | E-mail from Zich to Krieger, Buchler, Arenson and Lamm re: ALH Board Meeting with attached draft of Minutes of ALH Meeting held in NYC dated 6/19/01 | 7/10/01 |
|----|-------------|---|---|
| 13 | Arenson/13 | E-mail trail between Krieger, Arenson, Buchler, Lamm and Zich re: ALH Board Meeting and Class A Members' desire to exit their investment in ALH | 7/23/01 |
| 14 | Robbins/4 | Conflict Waiver letter | 8/10/01 |
| 15 | Krieger/29 | Letter from Buchler to David Robbins | 9/6/01 |
| 16 | Buchler/54 | Letter from Ansel Hall (Jolson Merchant Partners) to Lamm | 11/8/01 |
| 17 | Stein/3 | E-mail from Buchler to Krieger and Stein re: ALH Nine Month Financial Results | 11/16/01 |
| 18 | Arenson/73 | Letter to Lion & Lamm Capital from DA Gardens and Arenson | 12/12/01 |
| 19 | Buchler/89 | Conflict Waiver | 12/17/01 |
| 20 | Lanius/5 | Consolidated Financial Statements and Other Financial Information for ALH II and Subsidiaries Year Ended 12/31/01 | 12/31/01 |
| 21 | Buchler/109 | E-mail trail between Buchler and Lamm re: SwissRe financing and potential MDC deal | 1/24/02 |
| 22 | Robbins/6 | Conflict Waiver letter | 1/28/02 |
| 23 | Krieger/91 | E-mail from Krieger to Lamm, Buchler and Stein re: KB Home | 2/5/02 |
| 24 | Stein/4 | E-mail from Krieger to Lamm, Buchler and Stein re: Laguardia | 2/25/02 |
| 25 | Buchler/53 | E-mail from Buchler to Krieger, Lamm and Stein re: Investment Bankers | 2/26/02 |
| 26 | Stein/5 | Copy of ALH II Strategic Discussions Materials dated March 2002 | 3/1/02 |
| 27 | Avila/3 | String of E-Mails between Buchler, Lamm, Krieger, Stein and Avila | 3/7/02 |
| 28 | Avila/2 | Fax Transmittal Sheet to Fried, Frank from JMP with attached Engagement Letter | 3/22/02 |

248024.3804.3

Exhibit F

**Defendants' List of Trial Exhibits**

| | | | |
|---|---|---|---|
| 29 | Buchler/55 | Fax from Lauro to Buchler and Lamm w/ copy of executed JMP Engagement Agreement | 3/22/02 |
| 30 | Arenson/22 | E-mail trail between Arenson and Lamm re: New Equity/Loan and recap of Lamm's conversation with Buchler and Krieger re: Class B Members' Investment sales strategy | 4/11/02 |
| 31 | Robbins/7 | Conflict Waiver letter | 4/16/02 |
| 32 | Robbins/14 | E-mail trail between Krieger, Lamm, Buchler and Arenson re: update on Fried, Frank involvement and sale process/offering document | 4/22/02 |
| 33 | Stein/7 | ALH Companies Management Presentation dated May 2002 | 5/1/02 |
| 34 | Stein/8 | ALH Companies Confidential Offering Memorandum dated May 2002 | 5/1/02 |
| 35 | Lanius/10 | E-mail trail between Lanius, Buchler, Karen Medel, Peter Rivera and Greg Martin re: ALH non payment since 12/01 w/ breakout of balance owed to Shamrock as of 3/31/02 | 5/6/02 |
| 36 | Krieger/39 | Email trail from Lamm to Buchler re: Queens Atrium | 5/20/02 |
| 37 | Lamm/71 | E-mail trail between Lamm and Zich re: Krieger's demands for payments on loans and other financial obligations | 6/21/02 |
| 38 | Lamm/72 | E-mail trail between Zich and Lamm regarding SCA and Krieger's demands on Lamm | 6/23/02 |
| 39 | Avila/7 | E-Mail trail between Krieger, Avila, Lamm, Buchler, Laguardia, Lanius and Stein | 7/1/02 |
| 40 | Krieger/72 | Email from Arenson to Buchler, Krieger and Neuberger re: ALH II Class B Meeting | 7/30/02 |
| 41 | Jesselson/15 | Email trail between Lamm and Arenson re: Buchler and Bowden sale | 7/31/02 |

Exhibit F
Defendants' List of Trial Exhibits

| | | | |
|---|---|---|---|
| 42 | Lamm/118 | E-mail trail between Buchler, Arenson, Krieger, Lamm and Neuberger re: Bowden w/ estimates of incremental sale of the ALH divisions; Bowden transaction status, Walter Industries exclusivity letter and proposed purchase of Class A member interests by Class B members | 8/2/02 |
| 43 | Buchler/118 | E-mail from Neuberger to Buchler, Krieger, Arenson, Jesselson, Konig and Frankel re: ALH and Class B Members Representation | 8/6/02 |
| 44 | Lanius/11 | E-mail trail between Buchler and Lanius w/ cc to Krieger re: Funds owed to Shamrock and Fried, Frank by ALH and proposed payments | 8/10/02 |
| 45 | Neuberger/48 | Email trail between Arenson, Neuberger, M. Jesselson, B. Jesselson, C. Frankel, M. Frankel, Konig and Lamm re: potential 8/02 ALH Board Meeting, proposed buyout of Shamrock by Class B Members, Lion & Lamm/Shalom's personal debts to ALH etc. | 8/15/02 |
| 46 | Robbins/20 | Billing Statements for Professional Services Performed by Fried, Frank and related correspondence | 8/30/02 |
| 47 | Stein/11 | E-mail trail between Buchler and Krieger, Lamm, Arenson and Stein re: Various ALH Matters | 10/2/02 |
| 48 | Bates No. Shamrock 17751-17777 | Letter from Lanius to Buchler Dated 10/23/02 w/ enclosed unaudited financial statements of ALH II and it's Subsidiaries for the nine months ended September 30, 2002 | 10/23/02 |
| 49 | Lanius/15 | Draft copy of SwissRe Notes for preparation of meeting with Swiss Re w/ copy of ALH Projected Operating Statements Fiscal Years 2000-2005 | 11/8/02 |
| 50 | Bates No. Shamrock 04786 | ALH II, Inc. Summary of Amounts Payable to Investors | 12/2/02 |
| 51 | Lanius/39 | Draft of ALH II and Subsidiaries Forecast of Operations for Fiscal Year 2002/2003 | 12/9/02 |

4

248024.3804.3

Exhibit F
Defendants' List of Trial Exhibits

| 52 | Buchler/61 | Memo to Lamm from Avila dated re: Status Update of Marketing for ALH Companies | 12/9/02 |
|----|------------|--------------------------------------------------------------------------------|---------|
| 53 | Stein/13 | E-mail trail between Buchler and Krieger, Lanius, Lamm, Zich and Avila re: Draft of Letter to Swiss Re from JMP w/ attached copy of draft | 12/10/02 |
| 54 | Stein/14 | E-mail trail between Buchler, Krieger and Lanius re: Draft of SwissRe meeting materials with attached copies of presentation materials and discussion points | 12/10/02 |
| 55 | Avila/14 | Letter to Lamm from Avila re: Status Update of Marketing | 12/12/02 |
| 56 | Krieger/147 | Copy of ALH II Chart titled Summary of Accrued Expenses Payable to Shamrock Excluding Interest | 12/14/02 |
| 57 | Lanius/19 | E-mail between Buchler, Krieger and Lanius re: SwissRe extension request and attached draft letter of extension terms | 12/16/02 |
| 58 | Stein/15 | E-mail from Arenson to Krieger, Buchler, Jesselson, Konig and Neuberger re: ALH II and SwissRe Meeting Recap | 12/18/02 |
| 59 | Arenson/43 | E-mail trail between Buchler, Stein, Arenson, Jesselson, Konig and Neuberger re: SwissRe extension, sale of Bowden, etc. | 12/20/02 |
| 60 | Neuberger/53 | Email trail between Krieger, Neuberger, M. Jesselson, Konig, Arenson and Buchler re: ALH II-Lanius' meeting with Wachovia, concerns on sale of Bowden and potential buyout of Class A members by Class B members | 12/27/02 |
| 61 | Bates No. Shamrock 18886-18911 | ALHII, Inc. and Subsidiaries Financial Reporting for Fiscal Year Ended December 31, 2002 | 12/31/02 |
| 62 | Bates No. Shamrock 47622-47635 | ALH II Inc. Comparative Operating Budget (unaudited) Year Ended 12/31/02 | 12/31/02 |
| 63 | Bates No. Shamrock 32066-32093 | Consolidated Financial Statements and Other Financial Information for ALH II, Inc. and Subsidiaries Years Ended December 31, 2002 and 2001 | 12/31/02 |

5

248024.3804.3

Exhibit F
Defendants' List of Trial Exhibits

| | Bates No. | | |
|---|---|---|---|
| 64 | Shamrock 32705-32735 | Consolidated Financial Statements and Other Financial Information for ALH II, Inc. and Subsidiaries Years Ended December 31, 2003 and 2002 | 12/31/02 |
| 65 | Stein/20 | E-mail trail between Krieger, Buchler and Stein re: Wachovia Meeting | 1/8/03 |
| 66 | Stein/21 | E-mail trail between Buchler, Krieger and Stein re: ALH and Teleconference with Lanius | 1/9/03 |
| 67 | Lanius/22 | Letter sent via fax from J. Cecil McWhirter to Lanius re: Bowden Building Corp vs. Helen Bowden, et al | 1/14/03 |
| 68 | Lanius/41 | Letter sent via fax from J. Cecil McWhirter re: Bowden Building Corp. vs. Helen Bowden; 12/10/02 Letter from McWhirter to Laguardia, Sweeney, Lamm, Lanius and Zich re: Mediation held 12/5/02 in Bowden Litigation w/ attached typed notes of Mediation | 1/14/03 |
| 69 | Stein/22 | Copy of Memo to Buchler and Krieger from Stein re: ALH Division Updates dated 1/31/03 with handwritten notes | 1/31/03 |
| 70 | Krieger/79 | E-mail trail from Buchler to Arenson and Krieger re: Wachovia/Swiss re: Term Loan | 2/4/03 |
| 71 | Lanius/43 | ALH II and Subsidiaries 2003 Business Plan | 2/11/03 |
| 72 | Bates No. ALH 004138 | ALH II, Inc. Debt Summary as of 12/31/02 | 2/14/2003 |
| 73 | Lanius/44 | Agenda Outline and charts for ALH Holdings BOD Meeting 2/19/03 in Charlotte | 2/14/03 |
| 74 | Stein/23 | ALH Holdings BOD Meeting Minutes dated 2/15/03 in Charlotte, NC | 2/15/03 |
| 75 | Bates No. ALH 004139 | ALH II, Inc. Operating Review 2/19/03 | 2/19/03 |
| 76 | Krieger/146 | E-mail trail between Buchler and Lanius re: Payments Due | 3/3/03 |
| 77 | Krieger/80 | E-mail from Buchler to Arenson re: ALH | 3/27/03 |

6

248024.3804.3

**Exhibit F**
**Defendants' List of Trial Exhibits**

| 78 | Lanius/26 | ALH II and Subsidiaries Financial Reporting for the Three Months Ended 3/31/03 | 3/31/03 |
| 79 | Lanius/45 | ALH II and Subsidiaries 2003 Business Plan (FAS 142 Summary Schedules) | 4/11/03 |
| 80 | Avila/20 | Atlantic Builders, Inc. Working Group List | 4/14/03 |
| 81 | Stein/28 | E-mail from Buchler to Arenson, Lamm, Krieger and Stein re: Atlantic Builders Sale | 4/15/03 |
| 82 | Krieger/144 | ALH Documents: ALH II Goodwill Impairment Test | 4/18/03 |
| 83 | Stein/29 | E-mail from Chris Milton to Greg Martin and Peter Rivera re: ALH Write-Down | 4/22/03 |
| 84 | Stein/26 | Copy of ALH II, Inc. and Subsidiaries Financial Reporting for the Three Months Ended March 31, 2003 | 4/25/03 |
| 85 | Lanius/55 | E-mail from Neuberger to Krieger, Buchler, Jesselson, Konig and Arenson re: ALH II and Class B Investors' Opinions on sale of Jacksonville | 5/5/03 |
| 86 | Stein/33 | Draft of BOD Meeting Minutes from 5/14/03 with handwritten notes | 5/14/03 |
| 87 | Stein/34 | Draft of BOD Meeting Minutes from 5/14/03 with handwritten notes and redline edits | 5/14/03 |
| 88 | Lanius/46 | Minutes of Supervisory Board Meeting for ALH Holdings held 5/14/03 | 5/14/03 |
| 89 | Mattamy/ABI Financials B&H 001307 | Mattamy/ABI Asset Purchase Summary dated 5/28/03 | 5/28/03 |
| 90 | Krieger/97 | E-mail trail between Buchler, Krieger, Lanius, Laguardia, Sweeney, Lamm and Fried, Frank re: Bowden Litigation Update | 5/30/03 |
| 91 | Stein/32 | Handwritten notes of Telephonic Board Meeting with the initials GK, GB, BS, Arenson, Lamm, JL, BL, Avila and Steve Alexander listed as participants as to the sale of ABI to Mattamy and Bowden Litigation | 5/14/03 |

7

248024.3804.3

**Exhibit F**
**Defendants' List of Trial Exhibits**

| | | | |
|---|---|---|---|
| 92 | Lanius/47 | E-mail trail between Richard Fulton, Lauro, Krieger, Buchler, Laguardia, Lanius and Jeffrey Decker w/ attached Memo dated 6/18/03 from Fulton to Lanius, Lauro and Decker re: Bartram Springs Workaround Agreement | 6/18/03 |
| 93 | Avila/24 | E-mail to Krieger and Buchler from Avila re: fee | 6/24/03 |
| 94 | Avila/27 | E-mail to Krieger and Buchler from Avila re: BBC | 6/24/03 |
| 95 | Krieger/137 | Email from Buchler to Laguardia and Lanius re: ALH Board Meeting on 6/26/03 | 6/24/03 |
| 96 | Buchler/68 | E-mail trail between Robbins, Buchler, Lauro re: Mattamy | 6/25/03 |
| 97 | Stein36 | Notes of 6/26/03 BOD meeting | 6/26/03 |
| 98 | Stein/37 | Draft and Redlined version of 6/26/03 BOD Meeting | 6/26/03 |
| 99 | Buchler/105 | Minutes of BOD Meeting for ALH held on 6/26/03 | 6/26/03 |
| 100 | Buchler/100 | E-mail from Stein to Buchler, Krieger, Robbins and Lauro re: 6/26/03 ALH BOD Meeting w/ attached minutes (draft) | 6/27/03 |
| 101 | Factset/Guideline Company Analysis | Guideline Company Analysis as of June 30, 2003, Financials Data as of June 30, 2003 | |
| 102 | Lanius/36 | Executed Resignation Letter and Release from Lanius to ALH Holdings | 7/10/03 |
| 103 | Krieger/148 | E-mail from Buchler to Stanley Gold, Clifford Miller, Steve Royer, Robert Moskowitz, Mike McConnell, Will Wynperte, Greg Martin, Peter Rivera, Chris Milton, Kathleen Galli, Stein, Richard Gentilucci, Joseph Fahey, Dan Beaney and Krieger re: Sale of Atlantic Builders | 7/10/03 |
| 104 | Buchler/62 | E-mail trail between Buchler, S. Haynes, Lanius and Avila re: JMP Fees per Atlantic Sale | 7/21/03 |
| 105 | Bates No. Shamrock 21787-21790 | Email from Lanius to Buchler and Rivera re: Payments to Shamrock | 7/22/03 |

8

248024.3804.3

**Exhibit F**
**Defendants' List of Trial Exhibits**

| | | | |
|---|---|---|---|
| 106 | Stein/41 | Letter from Laguardia to Buchler, Arenson, Krieger, Stein and Lamm re: Request for Resolution of Authority for Laguardia and Sweeney to Represent Possible Buyer | 7/25/03 |
| 107 | Krieger/104 | E-mail from Buchler to Krieger and Arenson re: ALH Update | 7/28/03 |
| 108 | Krieger/116 | E-mail from Lauro to Buchler, Robbins and Komzweig with Attached Copy of Executed Letter – dated 8/4/03 from Laguardia and Sweeney | 8/5/03 |
| 109 | Lanius/33 | Letter to Krieger from Lanius w/ attached ALH II Financial Statements for the Six Months Ended 6/30/03 | 8/7/03 |
| 110 | Stein/42 | E-mail from Buchler to Krieger, Robbins and Stein re: Minutes | 8/29/03 |
| 111 | Stein/39 | ALH II Chart titled-ABI Asset Sale (July 2003) Sources and Uses of Cash | 9/2/03 |
| 112 | Stein/44 | E-mail from Buchler to Arenson, Lamm, Krieger, Lanius and Stein re: Ohio Savings Bank | 9/8/03 |
| 113 | Stein/45 | Copies of Charts (Bates # Shamrock 21268 "Purchase Price Adjustment; Bates # Shamrock 21271 "Atlantic Builders, Inc. Closing Balance Sheet as of June 30, 2003"; Bates # Shamrock 21271 "Atlantic Builders, Inc. Operating Statement (Unaudited) Six Months Ended 6/30/03" | 9/15/03 |
| 114 | Bates No. Shamrock 21271 | Atlantic Builders, Inc. Operating Statement Unaudited Six Months Ended 6/30/03 | 9/15/03 |
| 115 | Arenson/59 | E-mail trail between Arenson, Neuberger, Buchler, Konig, Jesselson and Lamm re: Class B Members' concerns | 9/26/03 |
| 116 | Stein/49 | E-mail from Buchler to Krieger and Stein re: ALH-FFHSJ Call | 11/5/03 |
| 117 | Buchler/104 | E-mail trail between Stein, Daniel Palumbo and Lamm re: revised BOD Meeting Minutes from 6/26/03 | 11/6/03 |
| 118 | Bates No. Shamrock 21731-21743 | Email from Lanius to Buchler and Krieger re: Discussion points in preparation of meeting in Stamford w/ attached valuation analysis and FY2003 Q4 and FY2003 full year projections | 11/6/03 |

9

248024.3804.3

**Exhibit F**
**Defendants' List of Trial Exhibits**

| 119 | Stein/50 | E-mail trail between Krieger, Buchler and Stein re: Revised Forecast/Valuation Schedules | 11/10/03 |
|---|---|---|---|
| 120 | Stein/51 | E-mail trail between Krieger, Lanius, Buchler and Stein re: Revised Forecast/Valuation Schedules | 11/10/03 |
| 121 | Bates No. Shamrock 32026-32028 | ALH II, Inc. Consolidated Valuation Analysis, BBC, Memphis, TN Valuation Analysis, MHI Charlotte/Triad, NC Valuation Analysis | 11/12/03 |
| 122 | Arenson/53 | Supervisory Board of ALH Holdings Meeting Minutes from 5/14/03 | 12/16/03 |
| 123 | Stein/53 | E-mail trail between Krieger, Robbins, Long, Stein and Buchler re: Bowden Purchase /Sale | 12/16/03 |
| 124 | Krieger/95 | E-mail between Buchler, Avila and Stein re: Albert Praw | 2/10/04 |
| 125 | Stein/62 | Handwritten notes of teleconference with Krieger, Buchler, Stein, Lamm, Arenson, Robbins and Lauro | 3/24/04 |
| 126 | Stein/63 | Draft Copy of Minutes of a Meeting of the Supervisory Board of ALH Holdings, LLC Held on March 24, 2004 | 3/24/04 |
| 127 | Buchler/127 | E-mail trail between Buchler, Lanius and Stein re: BBC funding of ALH II and Caruso litigation | 3/30/04 |
| 128 | Arenson/67 | E-mail trail between Arenson and Buchler re: differences in opinion as to the sale of ABI and the Class B Members' opposition | 4/1/04 |
| 129 | Stein/54 | Chart Titled BBC-Stock Sale Calculations Estimated Based on 4/15/04 Closings | 4/7/04 |
| 130 | Arenson/68 | Minutes of a Joint Meeting of the Supervisory Board of ALH Holdings, LLC Board of Directors of ALH Tennessee Acquisitions, Inc. and Bowden Building Corporation 4/13/04 | 4/13/04 |
| 131 | Stein/56 | Outline of ALH Action Plan dated May 2004 | 5/1/04 |
| 132 | Stein/58 | E-mail trail between Buchler, Krieger and Stein re: Mulvaney | 6/16/04 |
| 133 | Lanius/Bates No. Shamrock 32157 | General Ledger Detail Report for Shamrock Holdings of California –detail postings for dates 1/1/96-12/31/04 | 9/8/04 |

10

248024.3804.3

**Exhibit F**
**Defendants' List of Trial Exhibits**

| 134 | Krieger/118 | Fax from Buchler to Lanius dated 10/22/04 with attached letter regarding Mattamy Homes and Lanius' role as officer of ALH II | 10/22/04 |
| 135 | Krieger/149 | E-mail trail between Peter Rivera and Lanius re: ALH Management | 11/24/04 |
| 136 | Krieger/127 | E-mail from Buchler to Arenson re: Shalom Lamm Release | 12/13/04 |
| 137 | Krieger/128 | E-mail trail between Buchler and Lanius, Francis Costello and M. Gillies re: L&L Receivable | 12/13/04 |
| 138 | Buchler/47 | E-mail from Bridget McCarthy (Holland, Knight) to Buchler and Francis Costello (H,K) w/ attached unexecuted revised resignation and release forms for Buchler and Lamm's signature | |
| 139 | Stein/64 | Handwritten notes dated 12/15/04 titled ALH Board Meeting | 12/14/04 |
| 140 | Buchler/48 | Fax from J. Capobianco to Frank Costello w/ attached draft copy of Settlement Agreement and Mutual Release w/ handwritten edits and notes | 12/15/04 |
| 141 | Buchler/49 | Fax from Frank Costello to Buchler w/ attached letter to Arthur Winston from Costello re: ALH Holdings and attached revised Settlement Agreement and Mutual Release, Satisfaction of Judgment and Stip. Discontinuing Action for execution by Winston | 12/15/04 |
| 142 | Stein/65 | Chart titled Funds Flow Statement per Settlement and Release Agreement and Stock Purchase Agreement Date 12/17/04 | 12/17/04 |
| 143 | Lamm/40 | Executed Settlement Agreement and Mutual Release as of 12/17/04 b/w ALH Holdings and Mulvaney Homes and Shalom Lamm w/ unexecuted Exhibit A (Resignation and Release), Exhibit B (Satisfaction of Judgment for Lion ALH Capital, Lion & Lamm Capital and Shalom Lamm and Exhibit C (Stipulation of Discontinuance with Prejudice) | 12/17/04 |
| 144 | Krieger/120 | Email from Buchler to Lanius, Krieger, Stein and Gold re: MHI sale | 12/17/04 |
| 145 | HK000897 | Email from F. Costello to Buchler re: Settlement Agreement and Mutual Release w/ pdf attachment of executed SA and MR w/ Lamm | 1/4/05 |

11

248024.3804.3

**Exhibit F**
**Defendants' List of Trial Exhibits**

| 146 | Buchler/51 | Letter from Costello to Buchler w/ enclosed draft set of minutes from the 12/15/04 BOD Meeting | 3/2/05 |
|---|---|---|---|
| 147 | Buchler/52 | E-mail from Costello to Buchler w/ attached minutes from 12/15/04 BOD Meeting via teleconference | 3/4/05 |
| 148 | ALH II Charts | ALH II, Inc. and Subsidiaries Guideline Company Analysis - Latest 12 months as of June 30, 2005 | 6/30/05 |
| 149 | Factset/Guideline Company Comparables | Guideline Company Analysis as of June 30, 2005, Financials Data as of June 30, 2005 | |
| 150 | Krieger/19 | Email from Lanius to Arenson, Buchler, Krieger, Lamm and Stein re: ALH II, Inc. Financial Statements 2005 | 3/19/06 |
| 151 | Mergerstat | Mergerstat Review-Percent Premium Offered 1993-2002 | No Date |
| 152 | ALHII Charts | ALHII, Inc. and Subsidiaries Guideline Company Analysis-Latest 12 Months as of June 30, 2003 | No Date |
| 153 | HGK Index | HGK Index from 7/3/02-6/30/05 | No Date |
| 154 | Lamm/9 | Consulting Agreement between ALH and Lamm | 9/1/1998 |
| 155 | Lamm/80 | E-mail from Lamm re: extension agreement with JMP and Lamm's objections to the piecemeal sale of the company w/ status on all ALH subsidiaries | No Date |
| 156 | Lanius/31 | Typed Questions for Lanius with handwritten notes re: Atlantic Builders Operations | No Date |
| 157 | Lanius/Bates No. Shamrock 32159 | Chart titled ALH II 2003 Business Plan | No Date |
| 158 | Lanius/Bates No. Shamrock 32160 | Chart titled ALH II 2003 Business Plan Value at 3/31/03 | No Date |
| 159 | Lanius/Bates No. Shamrock 32161 | Chart titled ALH II 2003 Business Plan Value at 8/31/03 | No Date |
| 160 | Lanius/Bates No. Shamrock 32163 | Chart titled Shamrock Holdings Portfolio Review for Quarter Ending 3/31/03 | No Date |

248024.3804.3

**Exhibit F**
**Defendants' List of Trial Exhibits**

| | | | |
|---|---|---|---|
| 161 | Lanius/Bates No. Shamrock 32164 | Chart titled Shamrock Holdings Portfolio Review for Quarter Ending 9/30/03 | No Date |
| 162 | Lanius/Bates No. Shamrock 17635-17638 | Excel Spreadsheet ALH II 2003 Business Plan Value at 3/31/03 | No Date |
| 163 | Buchler/2 | ALH Charts: Original Structure, Structure Changes in 1998, Purchase of Atlantic Builders in 1998 and Tax Restructuring in 1998 | No Date |
| 164 | Buchler/75 | Handwritten notes titled Strategy/Exe. Summary | No Date |
| 165 | Krieger/22 | Handwritten note dated 6/15/01 re: David Robbins | No Date |
| 166 | Stein/19 | Copies of Charts (Bates # Shamrock 47631 - "ALH II Inc. Summary of Amounts Payable to Investors 12/4/02"; Bates # Shamrock 47634 - "Organizational Structure of ALH Companies" and Bates # Shamrock 47635 "Shamrock Holdings Portfolio Review for Quarter ended 9/30/03" | Various |
| 167 | Bates No. ALH521 | ALH Holdings, LLC Capital Account Summary | |
| 168 | Bates No. ALH1517 | ALH II Holdings, LLC Capitalization Reconciliation | 9/30/1998 |
| 169 | | Housing Market Data | |
| 170 | | List of Homebuilders | |
| 171 | | List of Homebuilders' Revenues | |
| 172 | | HUD Report--U.S. Housing Market Conditions | 6/1/2003 |
| 173 | | HUD Report--U.S. Housing Market Conditions | 8/1/2005 |
| 174 | | Tennessee Employment Data--3rd Quarter 2003 | |
| 175 | | Pensacola News Journal Article--"Housing Costs Taking Toll" | 6/26/2005 |
| 176 | | Washington Times Article--"Building of New House Plunges" | 4/20/2005 |
| 177 | | Los Angeles Times Article--"Talk of Housing Bubble Has Fears Rising, but in Reality It's a Lot of Hot Air" | 9/19/2004 |

13

248024.3804.3

**Exhibit F**
**Defendants' List of Trial Exhibits**

| 178 | | Pensacola News Journal Article--"Home Sales Offer Solid Foundation for Area Economy" | 11/16/2003 |
|---|---|---|---|
| 179 | Bates No. Class B 5194-5195 | Fax Cover Sheet from Hillel Tendler to John Hourihan dated 3/27/01 w/ attached Konig-Lamm-ALH Return Calculation Data Sheet | 3/27/2001 |
| 180 | Bates No. Class B 04884-04887 | American Landmark Homes of Florida, Inc Spreadsheets dated 10/25/06 w/ Promissory Note Data | 10/25/2006 |
| 181 | 001315-001316 | Analysis of ABI/Mattamy Asset Sale Charts | 5/23/2003 |
| 182 | Bates No. Shamrock 32158 | Email from Chris Milton to Greg Martin and Peter Rivera re: ALH Write-Down | 4/22/2003 |
| 183 | Costello/3 | E-mail trail between Francis Costello, Robert Harris, George Buchler, William Lanius and Bridget McCarthy re: status of documents | |
| 184 | Costello/4 | E-mail between George Buchler, Avie Arenson, Francis Costello, William Lanius and Bridget McCarthy re: Shalom Lamm | 12/13/2004 |
| 185 | Costello/5 | E-mail from Bridget McCarthy to George Buchler and Francis Costello w/ attached unexecuted Resignation and Release for George Buchler and Shalom Lamm along with a *draft* Settlement Agreement and Mutual Release between ALH Holdings, LLC, ALH II, Inc., Mulvaney Homes, Inc. and Shalom Lamm. | 12/14/2004 |
| 186 | Costello/6 | Fax Cover Sheet from Joseph Capobianco to Frank Costello w/ attached *draft* Settlement Agreement and Mutual Release between ALH Holdings, LLC, ALH II, Inc., Mulvaney Homes, Inc. and Shalom E. Lamm | 12/15/2004 |
| 187 | Costello/7 | *Draft* Settlement Agreement and Mutual Release between ALH Holdings, LLC, ALH II, Inc., Mulvaney Homes, Inc. and Shalom E. Lamm | 12/17/2004 |

14

248024.3804.3

**Exhibit F**
**Defendants' List of Trial Exhibits**

| | | | |
|---|---|---|---|
| 188 | Costello/8 | E-mail from Francis Costello to Joseph Capobianco, George Buchler, William Lanius and Bridget McCarthy w/ attached *draft redline copy* of Settlement Agreement and Mutual Release between ALH Holdings, LLC, ALH II, Inc., Mulvaney Homes, Inc. and Shalom E. Lamm | 12/15/2004 |
| 189 | Costello/9 | Fax Cover Sheet from Frank Costello to George Buchler dated 12/15/2004 w/ attached memorandum from Francis Costello to Arthur Winston and George Buchler re: ALH Holdings LLC and a *draft* Settlement Agreement and Mutual Release between ALH Holdings, LLC, ALH II, Inc., Mulvaney Homes, Inc. and Shalom E. Lamm w/ attached Satisfaction of Judgment and Stipulation Discontinuing Action with Prejudice | 12/15/2004 |
| 190 | Costello/10 | E-mail from Francis Costello to George Buchler and Bridget McCarthy w/ attached *redline* Settlement Agreement and Mutual Release between ALH Holdings, LLC, ALH II, Inc., Mulvaney Homes and Shalom E. Lamm | 12/16/2004 |
| 191 | Costello/11 | E-mail from Joseph Capobianco to Francis Costello and S. Lamm re: Settlement Agreement and Mutual Release | 12/16/2004 |
| 192 | Costello/12 | E-mail from Joseph Capobianco to Francis Costello and George Buchler re: Settlement Agreement and Mutual Release | 12/15/2004 |
| 193 | Costello/13 | E-mail from Francis Costello to Joseph Capobianco, George Buchler and Bridget McCarthy w/ attached *draft redline* Settlement Agreement and Mutual Release between ALH Holdings, LLC, ALH II, Inc., Mulvaney Homes, Inc. and Shalom E. Lamm | 12/16/2004 |
| 194 | Costello/15 | *Draft redline* Settlement Agreement and Mutual Release between ALH Holdings, LLC, ALH II, Inc., Mulvaney Homes, Inc. and Shalom E. Lamm | 12/17/2004 |

15

248024.3804.3

**Exhibit F**
**Defendants' List of Trial Exhibits**

| | | | |
|---|---|---|---|
| 195 | Costello/16 | E-mail from Francis Costello to George Buchler w/ attached Minutes of a Meeting of the Supervisory Board of ALH Holdings LLC Held on December 15, 2004 via telephone conference | 3/4/2005 |
| 196 | Costello/17 | E-mail from Francis Costello to George Buchler re: Settlement Agreement and Mutual Release | 1/4/2005 |
| 197 | | Notebook containing Bill Bavis' Appraisal Report and documents relied upon therein | |
| 198 | | Notebook containing Bill Bavis' response to Dr. Dunbar's report and documents relied upon therein | |
| 199 | Arenson/10 | Email from Arenson to Lamm and Buchler attaching letter dated 8/21/2001 to Buchler re: Management Agreement | 8/26/2001 |
| 200 | Arenson/9 | Email from Bates to Arenson, Buchler, Robbins, Lauro, Brandeis, Lamm, Zich and Hourihan attaching letter from Robbins to Arenson re: Management Agreement and blackline draft of Management Agreement | 8/27/2001 |
| 201 | | SELK, LLC Operating Agreement | 6/12/1998 |
| 202 | | Amendment to Operating Agreement of SELK, LLC | 3/11/1999 |
| 203 | | Indemnity Agreement | 6/12/1998 |
| 204 | | Amendment to Indemnity Agreement | 3/11/1999 |

16

248024.3804.3

EXHIBIT G

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| IN RE ALH HOLDINGS, LLC | ) ) ) | Consol. C.A. No. 04-1339 – SLR |

### EXHIBIT G TO JOINT PRETRIAL ORDER

Plaintiffs' list of witnesses it may call at trial is attached hereto as follows:

1.    Arbor Commercial Mortgage LLC, 333 Earle Ovington Blvd, Uniondale, NY 11553, by deposition designation;

2.    Abraham Arenson, 5 Hashita Street, Caesarea, Israel, by deposition designation;

3.    Anthony Avila, 2741 Buchanam Street, San Francisco, CA 94123, by deposition designation;

4.    George J. Buchler, 4444 Lakeside Drive, Burbank, CA 91505, by live testimony;

5.    Dr. Frederick Dunbar, 1166 Avenue of the Americas, New York, NY 10036, by live testimony regarding the financial condition and prospects of ALH in conjunction with the sale of its operating units;

6.    Holland & Knight, 633 West Fifth Street, 21st Floor, Los Angeles, CA 90071, by deposition designation;

7.    Michel Konig, Meir 26B 2000 Antwerpen, Belgium, by deposition designation;

8.    Eugene I. Krieger, 4444 Lakeside Drive, Burbank, CA, 91505, by live testimony;

9.    Shalom E. Lamm, 10 Route 17-K Bloomingburg, NY, 12721, by live testimony;

10.    William R. Lanius, 108 Cedar Lake Drive, Ponte Verda Beach, FL, 32082, by deposition designation;

11.    David Robbins, 355 South Grand Ave., Ste. 4400, Los Angeles, CA 90071 by deposition designation; and

12.    Bruce J. Stein, 4444 Lakeside Drive, Burbank, CA   91505, by live testimony.

797799.2

EXHIBIT H

## EXHIBIT H

## Defendants' List of Witnesses

Defendants identify the following witnesses whom they may call live or by deposition at trial. With respect to Plaintiffs' witnesses, Defendants reserve the right to introduce testimony through deposition or live examination as appropriate. Defendants also reserve the right to call any witnesses called by Plaintiffs, and to revise this list in light of further rulings by the Court or any other changed circumstances including additional witnesses to provide foundational testimony should any party contest the authenticity or admissibility of any material proffered at trial.

1. Shalom E. Lamm
   10 Route 17-K
   Bloomingburg, NY 12721

2. Avie Arenson
   5 Hashita Street
   Caesarea Israel

3. Michael G. Jesselson
   3 East 71st Street
   New York, NY 10021

4. Menashe Frankel
   1415 Ardenwood Avenue
   Lakewood, NJ 08701

5. Isaac Neuberger
   One South Street, 27th Floor
   Baltimore, MD 21202

6. Joseph Capobianco
   1305 Franklin Avenue
   P.O. Box 119
   Garden City, NY 11530

7.    Samuel M. Zylberberg
      767 Fifth Avenue
      New York, NY  10153

8.    Anthony Avila
      2741 Buchanam Street
      San Francisco, CA  94123

9.    William R. Lanius
      108 Cedar Lake Drive
      Ponte Verda Beach, FL  32082

10.   Eugene I. Krieger
      4444 Lakeside Drive
      Burbank, CA  91505

11.   George J. Buchler
      4444 Lakeside Drive
      Burbank, CA  91505

12.   Bruce J. Stein
      4444 Lakeside Drive
      Burbank, CA  91505

13.   Francis W. Costello
      633 West Fifth Street, 21st Floor
      Los Angeles, CA  90071

14.   Arbor Commercial Mortgage LLC
      333 Earle Ovington Blvd.
      Uniondale, NY  11553

15.   David Robbins
      355 South Grand Ave., Ste. 4400
      Los Angeles, CA  90071

16.   Michael Konig
      Meir 26B 2000
      Antwerpen Belgium

17.   William J. Bavis, CPA/ABV, ASA, CVA
      9515 Deereco Road,
      Suite 500
      Timonium, MD  21093

      William Bavis is Defendants' expert regarding valuation and other financial
      matters.

248359/3804.3